| | |
|---|---|
| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY<br>**Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>**Forman Holt**<br>2 University Plaza, Suite 308<br>Hackensack, NJ 07601<br>Telephone: (201) 857-7110<br>Charles M. Forman, Esq. (CMF-8937)<br>cforman@formanlaw.com<br>Michael E. Holt, Esq. (MEH-8735)<br>mholt@formanlaw.com<br>*Counsel for Debtor-Plaintiff*<br><br>**K&L Gates LLP**<br>One Newark Center, 10th Floor<br>Newark, NJ 07102<br>Telephone: (973) 848-4000<br>Daniel M. Eliades, Esq. (DME-6203)<br>daniel.eliades@klgates.com<br>Peter J. D'Auria, Esq. (PJD-3709)<br>peter.dauria@klgates.com<br>William L. Waldman (WLW-1452)<br>william.waldman@klgates.com<br>*Special Counsel for Debtor-Plaintiff* | |
| In re:<br><br>Skyline Tower Resort Vacation Condominium Association, Inc.,<br>Debtor. | Case No. 25-22156 (ABA)<br><br>Chapter 11 (Subchapter V)<br><br>Judge Hon. Andrew B. Altenburg, Jr. |
| Skyline Tower Resort Vacation Condominium Association, Inc.,<br>Plaintiff,<br>v.<br><br>First American Trust, FSB, a Federal Savings Bank, as Trustee, Duly Appointed Under the Declaration of Trust for the Club Wyndham Access Vacation Ownership Plan., *et al.*[1]<br>Defendants. | Adv. Proc. No.: 26-01175 (ABA)<br><br>Hearing: November 17, 2026 at 2:00 p.m.<br><br>ORAL ARGUMENT REQUESTED |

## ORDER GRANTING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT

The relief set forth in the following page, numbered two (2) through four (4), be and is hereby **ORDERED.**

[1] A full list of all Defendants in the Adversary Proceeding can be found at the following link: https://omniagentsolutions.com/Skyline-AP-Defendants. If a Defendant is a party to more than one contract, the Defendant may appear on this list more than once.

**THIS MATTER** having come before the Court on the *Plaintiff's Motion for Summary Judgment* (the "Motion") filed by Skyline Tower Resort Vacation Condominium Association, Inc. (the "Debtor" or "Plaintiff"), seeking summary judgment against each of the Defendants identified on Exhibit C to the *Declaration of Brittney Whitaker* filed with this Motion and attached at Exhibit A hereto (each a "Summary Judgment Defendant" and collectively, the "Summary Judgement Defendants"); and the Court having considered the Motion and the arguments in favor of the Motion at the hearing, if any; and the Court having considered the pleadings and/or arguments presented in opposition to the Motion, if any; and the Court finding that good and sufficient notice of the Motion was provided by Plaintiff; and for good cause shown; and for the reasons stated by the Court at the hearing on the Motion, if any;

**THE COURT HEREBY FINDS** as follows:

1. As of the Petition Date,[2] Plaintiff owned an undivided interest in the Property as a tenant-in-common.

2. As of the Petition Date, the Summary Judgement Defendants co-owned the Property as tenants-in-common with Plaintiff or are reflected as having an ownership interest in the Property in public records and/or records of the Plaintiff.

[2] All capitalized terms not defined herein shall have their meaning as ascribed in the Plaintiff's *Statement of Material Facts Not in Dispute* filed with the Motion.

3. Partition in kind of the Property among Plaintiff and the Summary Judgement Defendants is impracticable because of the number of owners of the Property and the timeshare structure of the Property.

4. Sale of Plaintiff's undivided interest in the Property would realize significantly less for Plaintiff's bankruptcy estate than sale of the Property free of the interests of the Summary Judgement Defendants.

5. The benefit to Plaintiff's bankruptcy estate of selling the Property free of the interests of the Summary Judgement Defendants in the Property outweighs the detriment, if any, to the Summary Judgement Defendants – none of whom are full-time occupants of the Property.

6. Summary Judgement Defendants' interests in the Property will attach to the sale proceeds and shall only be disbursed subject to further judgments or orders of the Court.

7. The Property is not used in the production, transmission, or distribution, for sale, of electric energy or of natural or synthetic gas for heat, light, or power.

8. All requirements for a sale of the Property pursuant to 11 U.S.C. § 363(h) are satisfied.

**IT IS THEREFOR HEREBY ORDERED ADJUDGED, AND DECREED**:

1. The Motion is GRANTED.

2. Plaintiff is authorized to sell its interests in the Property together with Summary Judgement Defendants' interest in the Property, pursuant to 11 U.S.C. § 363(h).

3. Any sale of the Property remains subject to other order(s) of this Court.

4. Pursuant to 11 U.S.C. § 363(j), after a sale of the Property, Plaintiff shall distribute to the Summary Judgment Defendants, according to each Summary Judgment Defendant's interest in the Property as determined by further order of this Court, the proceeds of such sale less the costs and expenses of such sale. The costs and expenses of a sale of the Property shall include, but not be limited to, those reasonable costs and expenses (including professional fees and commissions) incurred by Plaintiff in connection with the Bid Procedures Motion and Bid Procedures Order (as defined in the Complaint), the marketing and sale of the Property, closing the sale of the Property, the Complaint and Adversary Proceeding, the determination of interests in the Property, and any distribution of sale proceeds. The amount of such costs and expenses to be deducted from the proceeds of a sale of the Property shall be determined by further order of this Court.

5. Nothing contained herein shall be deemed or construed to: (a) limit Plaintiff to the relief granted herein; or (b) bar Plaintiff from seeking other and further relief for cause shown on appropriate notice to parties-in-interest entitled to notice of same.

6. This order constitutes a final judgment as to the Summary Judgment Defendants listed on Exhibit A hereto and resolves the Adversary Proceeding against each of the Summary Judgment Defendants.

7. Plaintiff shall, within seven (7) days of the entry of this order, serve a double-sided version of the order upon each of the Summary Judgment Defendants via mail at the last known address of each of the Summary Judgment Defendants as maintained in the records of the Plaintiff, if any.

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| | | |
|---|---|---|
| **Skyline Tower Resort Vacation Condominium Association, Inc. - Main Case No. 25-22156 (ABA)** | | |
| **Adversary Proceeding Case No. 26-01175 (ABA)** | | |
| Defendant Report as of: | | 10/13/2026 |
| | | |
| 6838 | | |
| **Line# per Exhibit A & C** | **Contract Number** | **Defendant List** |
| 1 | ********5706 | ABANGAN, VERONICA |
| 2 | ********9953 | ABBITT, MONIQUE |
| 3 | ********0231 | ABDALLAH, AEMN |
| 4 | ********7673 | ABDOU, MAHER |
| 5 | ********7296 | ABDULLAH, MELISSA |
| 6 | ********2063 | ABDULMALIK, SHETTIMA |
| 7 | ********0550 | ABECASIS, JILLIAN |
| 8 | ********1241 | ABESAMIS, ARNEL |
| 9 | ********1241 | ABESAMIS, DYLEEN MESADA |
| 14 | ********1532 | ABRENICA, JOHN |
| 15 | ********0612 | ABREU, MARLYN GONZALEZ |
| 16 | ********0612 | ABREU, OSCAR |
| 18 | ********5737 | ACCURSO, DEBORAH |
| 21 | ********5148 | ACEVEDO, ANGELA |
| 22 | ********5148 | ACEVEDO, MILTON |
| 24 | ********0296 | ACEY, JON BRADLEY |
| 25 | ********0296 | ACEY, JULIE ANN |
| 26 | ********9032 | ACHARYA, NAMITA |
| 27 | ********9032 | ACHARYA, SURESH |
| 29 | ********9024 | ACKETT, MARK |
| 30 | ********9299 | ACTY, ARNITA |
| 31 | ********1984 | ADAIR, KENNETH |
| 32 | ********1984 | ADAIR, MARINA |
| 33 | ********4722 | ADAMS, DEBRA |
| 35 | ********4105 | ADAMS, GLENN |
| 37 | ********4105 | ADAMS, LORETTA |
| 38 | ********7477 | ADAMS, MATTHEW SHAUN |
| 40 | ********7477 | ADAMS, RAMONA |
| 41 | ********8491 | ADELANTAR, ADRIANNE |
| 42 | ********4892 | ADGER, JULIE |
| 45 | ********4002 | ADLER, ELAINE |
| 48 | ********6444 | ADORNO, EDGARD |
| 49 | ********1784 | AGREDO, ANA CAROLINA PAZ |
| 51 | ********2792 | AHMAD, ADNAN |
| 52 | ********1543 | AHMED, JAMIR |
| 53 | ********1543 | AHMED, LINDA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 54 | ********5553 | AIKEN, DEBORAH |
| 55 | ********1633 | AIME, FREDERIC FILS |
| 56 | ********1633 | AIME, GLADYS FILS |
| 57 | ********9386 | AIUTO, IAN |
| 58 | ********9991 | AJEBE, ABEL |
| 59 | ********1963 | AKINBAMIJO, GERALDINE |
| 60 | ********1963 | AKINBAMIJO, HENRY |
| 61 | ********9580 | AKUKWE, GRACE |
| 62 | ********9176 | AKULA, LATHA |
| 63 | ********9176 | AKULA, NARENDER |
| 64 | ********0347 | ALADESUYI, ADETORO |
| 65 | ********0287 | ALADIN, GERARD |
| 66 | ********0287 | ALADIN, MARIE |
| 67 | ********6764 | ALAI, MARK |
| 68 | ********9886 | ALAYO, ALBERT |
| 69 | ********9886 | ALAYO, MEGAN |
| 70 | ********7666 | ALBANES, JUAN |
| 71 | ********7666 | ALBANES, PATRICIA |
| 74 | ********4044 | ALBRIGHT, BRETT |
| 75 | ********0038 | ALBRIGHT, BRETT |
| 76 | ********0789 | ALCALA, VENECIA |
| 78 | ********7310 | ALCANTARA, SUGERI |
| 80 | ********5331 | ALEJO, ARNOLFO |
| 81 | ********5331 | ALEJO, MARIA |
| 84 | ********8912 | ALEXANDER, YVONNE |
| 85 | ********4802 | ALEXIS, EDLENE SYMANSKI |
| 86 | ********4802 | ALEXIS, LUCIANO |
| 87 | ********0363 | ALFARO, ESMERALDA |
| 88 | ********6422 | ALFOZAN, MOHAMMED SAAD |
| 89 | ********1562 | ALFRED, JOYCE |
| 90 | ********6422 | ALGABBANI, RANA MOHAMMED |
| 92 | ********2061 | ALIAJ, FATBARDHA |
| 93 | ********8235 | ALICEA, JASON |
| 95 | ********2087 | ALIFANTE, TERESA |
| 96 | ********4050 | ALJAMAL, DANIELLE |
| 97 | ********4050 | ALJAMAL, MOHAMMAD |
| 98 | ********9138 | ALLEN, AUDREY |
| 99 | ********6610 | ALLEN, BEVERLEY |
| 101 | ********7005 | ALLEN, EVERETT |
| 104 | ********6272 | ALLEN, LEONARD |
| 105 | ********7005 | ALLEN, LISA |
| 107 | ********9138 | ALLEN, MICHAEL |
| 109 | ********3664 | ALLEN, PATRICK |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 111 | ********9738 | ALLEN, ROSENWALD |
| 112 | ********4002 | ALLEN, STEPHANIE |
| 113 | ********9738 | ALLEN, TRACEY |
| 118 | ********3688 | ALLISON, HUGH |
| 119 | ********1635 | ALLMAN, ANTHONY |
| 120 | ********0848 | ALLMAN, CYNTHIA |
| 121 | ********0848 | ALLMAN, KYLE |
| 122 | ********6542 | ALLMAN, MELISSA |
| 123 | ********8794 | ALLMOND, HAROLD |
| 124 | ********5700 | ALLOTTA, DEBRA |
| 125 | ********5700 | ALLOTTA, MICHAEL |
| 128 | ********1134 | ALMADA, BRYAN |
| 129 | ********3804 | ALMESTICA, ANGEL |
| 130 | ********8837 | ALMEYDA, LEONIDAS |
| 131 | ********3527 | ALMODOVAR, ALEJANDRA |
| 132 | ********5508 | ALOBEIDY, LAUREN |
| 133 | ********1608 | ALPHONSO, JUDITH |
| 134 | ********5967 | ALSON, ALLEN |
| 135 | ********5967 | ALSON, JUDY |
| 137 | ********1123 | ALSTYNE, WILLIAM VAN |
| 138 | ********6794 | ALSUP, TAVON |
| 139 | ********7466 | ALTOVERO, MARIE VILLAGARCIA |
| 140 | ********7466 | ALTOVEROS, CARLOS |
| 141 | ********0610 | ALVAREZ, LYDIA |
| 142 | ********2889 | ALZATE, SANDRA |
| 143 | ********1361 | AMAR, MIKAEL |
| 144 | ********1361 | AMAR, VICKI |
| 145 | ********0859 | AMATO, JACQUELINE |
| 146 | ********1285 | AMAYA, JOSE |
| 147 | ********1285 | AMAYA, MARY |
| 148 | ********2741 | AMBERS, ALBERTO CORTEZ |
| 149 | ********2741 | AMBERS, MARY |
| 150 | ********2318 | AMECHI, CHUKWUMA |
| 151 | ********2318 | AMECHI, SHERI |
| 152 | ********9373 | AMES, DEBRA M M |
| 153 | ********3034 | AMES, JANETTE |
| 154 | ********9373 | AMES, MALCOLM OLIVER |
| 155 | ********0231 | AMIRAH, NABEELA |
| 156 | ********4815 | AMON, GREGORY |
| 157 | ********4815 | AMON, SHARONDA |
| 158 | ********5670 | AMOS, DARRYL |
| 159 | ********1014 | AMROIN, ELSA |
| 160 | ********9222 | AMUNDSEN, DAVID |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 161 | ********9222 | AMUNDSEN, MARY |
| 162 | ********4547 | AMUNDSEN, MIKE |
| 163 | ********9231 | AN, ANGELA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 164 | ********3950 | AN, ANGELA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 165 | ********5337 | AN, JULIE |
| 166 | ********0717 | ANAPOL, VIVIAN |
| 167 | ********4983 | ANCHETA, HELEN |
| 168 | ********4983 | ANCHETA, ROBERT |
| 169 | ********1302 | ANCHONDO, JOSE |
| 171 | ********2952 | ANDALORO, MATTHEW |
| 174 | ********2626 | ANDERSON, CAPRICIA |
| 177 | ********9896 | ANDERSON, CLARENCE CALVIN II |
| 179 | ********9406 | ANDERSON, DOROTHY |
| 180 | ********4890 | ANDERSON, DWIGHT |
| 181 | ********4890 | ANDERSON, DWIGHT BY ANDERSON, YVONNE AS POA |
| 182 | ********9406 | ANDERSON, GARY |
| 183 | ********3599 | ANDERSON, GLORIA |
| 184 | ********2926 | ANDERSON, JOLYNN |
| 185 | ********5066 | ANDERSON, JUANITA |
| 186 | ********2926 | ANDERSON, JUSTIN |
| 187 | ********7040 | ANDERSON, KATHLEEN |
| 189 | ********9022 | ANDERSON, MATTHEW |
| 190 | ********9022 | ANDERSON, NADINE PORTONOVA |
| 192 | ********6791 | ANDERSON, SARAH |
| 194 | ********9896 | ANDERSON, THEA |
| 195 | ********8786 | ANDERSON, TINAMARIE |
| 198 | ********5911 | ANDRES SINCEK |
| 199 | ********7028 | ANDRES, ELENITA |
| 200 | ********3955 | ANDREWS, KELLY |
| 201 | ********2060 | ANDREWS, RITCHIE |
| 202 | ********8379 | ANDREWS, TARA |
| 203 | ********3955 | ANDREWS, WALTER |
| 204 | ********4073 | ANDUJAR, IDALLA |
| 205 | ********4073 | ANDUJAR, IVAN |
| 206 | ********4582 | ANG, ARTHUR |
| 207 | ********4597 | ANG, ELAINE |
| 208 | ********0883 | ANGELUCCI, LEA |
| 209 | ********6937 | ANGNE, PETER |
| 210 | ********2980 | ANGRISANI, ALFRED |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 211 | ********3521 | ANGULO, PAOLO |
| 212 | ********3521 | ANGULO, TRACY |
| 214 | ********0438 | ANSBRO, PATRICK |
| 215 | ********1499 | ANSELL, MICHAEL |
| 219 | ********4127 | ANTHONY, LAVERN |
| 221 | ********0036 | ANYAEHIE, MARY - ADMIN |
| 228 | ********7709 | APGAR, RICHARD |
| 229 | ********7709 | APGAR, SARA |
| 230 | ********1014 | APOLLONIO, BRIAN |
| 233 | ********5760 | APPLEGATE, HARRY |
| 234 | ********5760 | APPLEGATE, VILMA |
| 235 | ********8311 | ARAOZ, OLIVET |
| 236 | ********4015 | ARCHER, MICHELE |
| 237 | ********4015 | ARCHER, THOMAS |
| 238 | ********7865 | AREA, BETTY ALVAREZ DE |
| 239 | ********7865 | AREA, CRISTHIAN |
| 240 | ********7865 | AREA, REBECA |
| 242 | ********3559 | AREVALO, ELSA |
| 243 | ********3559 | AREVALO, OSCAR |
| 244 | ********0177 | ARIAS, RUFO |
| 245 | ********6104 | ARISPE, HUBERTO |
| 246 | ********6104 | ARISPE, LYDIA |
| 247 | ********0470 | ARMSTRONG, ALFREDLENE T |
| 248 | ********0470 | ARMSTRONG, GEORGE HARVEY |
| 251 | ********6190 | ARNETTE, LOCIA |
| 252 | ********6190 | ARNETTE, VANESSA |
| 253 | ********0135 | ARNETTE, WILLIAM |
| 254 | ********0508 | ARNOLD, DENNIS |
| 255 | ********0508 | ARNOLD, TAMMIE |
| 256 | ********1244 | ARROYO, WILFREDO |
| 257 | ********7117 | ARUZ, HECTOR |
| 258 | ********7117 | ARUZ, YOHAIDA |
| 259 | ********2208 | ASENCIO, MARC |
| 260 | ********2208 | ASENCIO, YVONNE |
| 264 | ********0118 | ASLAM, SONIA |
| 269 | ********3519 | ATEKHA, OGHOMWAN |
| 270 | ********3519 | ATEKHA, SHERYL |
| 273 | ********5015 | ATKINS, DENISE |
| 274 | ********1292 | ATKINSON, D' ANN |
| 275 | ********0809 | ATKINSON, FRED |
| 276 | ********1292 | ATKINSON, STEVE |
| 277 | ********4168 | ATTANASIO, AMY |
| 281 | ********3590 | ATWELL, PATRICK |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 282 | ********3590 | ATWELL, TERI |
| 283 | ********6693 | AU, SIU |
| 284 | ********7589 | AUGUSTINE, JEFFERY |
| 288 | ********1173 | AUSTIN, LA DONNE |
| 289 | ********4990 | AUTRY, DON |
| 290 | ********4794 | AVCI, HULYA |
| 291 | ********4794 | AVCI, LEVENT |
| 297 | ********0418 | AVILES, MANUEL |
| 298 | ********0418 | AVILES, RUTH E |
| 299 | ********5221 | AWE, ABEDOLA |
| 300 | ********2096 | AYALA, ISMAEL |
| 301 | ********2096 | AYALA, YOLANDA |
| 302 | ********4078 | AYDELOTT, JASON |
| 303 | ********4078 | AYDELOTT, MINUE YOSHIDA |
| 305 | ********9918 | AZURDIA, JEANETTE |
| 306 | ********9918 | AZURDIA, MARTIN |
| 307 | ********2709 | BABB, DENNIS |
| 308 | ********2709 | BABB, ISABEL |
| 309 | ********7429 | BABER, JAMES |
| 310 | ********7429 | BABER, STEPHANIE |
| 314 | ********9223 | BACCHI, KERRY |
| 315 | ********9223 | BACCHI, MICHAEL |
| 317 | ********5064 | BACHELDER, MARGARET |
| 318 | ********5064 | BACHELDER, NORMAN |
| 319 | ********5460 | BACKERT, JACK |
| 320 | ********5460 | BACKERT, KIMBERLY |
| 321 | ********2638 | BACOLOD, JANRV |
| 322 | ********0376 | BADAH, KHAIRY |
| 323 | ********0376 | BADAH, ROSALINDA |
| 324 | ********4074 | BADR, NOHA BADR |
| 325 | ********8253 | BADUSHOV, NARAN |
| 326 | ********0154 | BAGWELL, ANTHONY |
| 327 | ********0154 | BAGWELL, LENA COSME |
| 328 | ********8460 | BAILEY, MORGAN LAWRENC |
| 329 | ********5774 | BAILEY, RENEE |
| 330 | ********5774 | BAILEY, WILBERT |
| 331 | ********1134 | BAKARE, JANET |
| 332 | ********1134 | BAKARE, SOLOMON |
| 334 | ********2822 | BAKER, JOHN |
| 335 | ********2822 | BAKER, STACEY |
| 336 | ********2575 | BAKER, TAMMY |
| 337 | ********1477 | BAKKER, BRENDA |
| 338 | ********1477 | BAKKER, BRIAN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 339 | ********1477 | BAKKER, DUSTIN |
| 340 | ********0910 | BAKOSS, LAMYA |
| 343 | ********3144 | BALAN, VIPIN |
| 344 | ********3552 | BALCH, GARY |
| 345 | ********3552 | BALCH, LISA |
| 346 | ********6404 | BALCOM, LORI |
| 347 | ********6404 | BALCOM, TIMOTHY |
| 348 | ********6610 | BALDERSON, MICHAEL |
| 349 | ********6602 | BALDES, FREDRICK |
| 350 | ********6602 | BALDES, JULIE |
| 351 | ********3283 | BALDUCCI, SALVATORE |
| 352 | ********3283 | BALDUCCI, SUSAN |
| 353 | ********9042 | BALDWIN, CHARLENE |
| 354 | ********4938 | BALDWIN, LETETIA |
| 356 | ********2650 | BALESTRINO, JOSEPH |
| 357 | ********2650 | BALESTRINO, SEQUITA |
| 358 | ********0177 | BALINT, ESZTER |
| 361 | ********0997 | BALKO, ANDREA |
| 362 | ********5620 | BALLARD, ROBIN |
| 365 | ********7199 | BANDALAN, EDGAR |
| 366 | ********7199 | BANDALAN, MARIA UY |
| 367 | ********2926 | BANEGAS, OSCAR |
| 368 | ********6703 | BANERJI, ALOKANANDA |
| 369 | ********6703 | BANERJI, ANIRVAN |
| 370 | ********1744 | BANKS, DJUAN |
| 371 | ********1744 | BANKS, TENIA |
| 372 | ********5976 | BANN, BRYAN |
| 373 | ********5976 | BANN, PATRINA |
| 375 | ********8748 | BAPTIST, LAVERNE |
| 376 | ********4822 | BAPTISTE, FARRAH JEAN |
| 377 | ********1794 | BAPTISTE, KAREN |
| 378 | ********2331 | BAQUE, VANESSA |
| 379 | ********0356 | BARBA, DAVID |
| 380 | ********0356 | BARBA, MARGALIE |
| 383 | ********1437 | BARBATO, NICOLE |
| 384 | ********5684 | BARBEE, JOHN |
| 385 | ********5684 | BARBEE, MELISSA |
| 387 | ********2871 | BARBER, JEROME |
| 388 | ********2871 | BARBER, LILLIAN |
| 389 | ********5471 | BARBERENA, HERNALDO |
| 392 | ********1385 | BARCIK, ROCHELLE |
| 393 | ********1385 | BARCIK, VICTOR |
| 394 | ********0075 | BARCLAY, CHARLES |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 395 | ********0075 | BARCLAY, KATHLEEN |
| 396 | ********0684 | BARCROFT, BARRETT |
| 397 | ********3803 | BARDAN, YELENA |
| 398 | ********2518 | BARILE, STEVEN |
| 399 | ********0132 | BARIS, JOANNE |
| 401 | ********2200 | BARKER, DAVID |
| 402 | ********1206 | BARNES, BRIDGET |
| 404 | ********7648 | BARNES, DIERDRE |
| 405 | ********2716 | BARNES, DION |
| 408 | ********8929 | BARNES, LEWIS |
| 409 | ********2772 | BARNETT, DIANNE |
| 410 | ********7577 | BARNWELL, MARJORIE |
| 412 | ********2995 | BAROWICZ, JULIA ANN |
| 415 | ********8202 | BARRENO, SONIA |
| 416 | ********0033 | BARRERA, AMANDA |
| 418 | ********3310 | BARRETO, LISA |
| 419 | ********3310 | BARRETO, SAMUEL |
| 420 | ********1120 | BARRETT, ANNA |
| 421 | ********5381 | BARRETT, BARBARA |
| 422 | ********5520 | BARRETT, BASILIO |
| 423 | ********5520 | BARRETT, DEBORAH |
| 425 | ********1120 | BARRETT, JOSEPH |
| 426 | ********3979 | BARRETT, JULIET |
| 427 | ********7520 | BARRETT, RICHARD B |
| 428 | ********7520 | BARRETT, SILVIA |
| 430 | ********2558 | BARRINGTON, FREDERICK |
| 431 | ********2558 | BARRINGTON, MARY |
| 432 | ********0451 | BARRITEAU, CANDACE |
| 433 | ********8216 | BARROS, GONZALO |
| 434 | ********8216 | BARROS, SUSAN |
| 437 | ********7334 | BARSKI, NANCY |
| 444 | ********1477 | BAST, MELISSA |
| 445 | ********6347 | BATES, CAROL |
| 446 | ********6537 | BATISTA, JINELLE |
| 447 | ********6537 | BATISTA, JONATHAN |
| 449 | ********3060 | BATTLE, WILLIE |
| 450 | ********3782 | BATTLES, DAISY |
| 451 | ********6883 | BATTS, TYRITA |
| 452 | ********1908 | BAUCH, MARYANN |
| 453 | ********1908 | BAUCH, STEVEN |
| 454 | ********0407 | BAUER, CARL II |
| 455 | ********1458 | BAUER, CHRISTIAN |
| 456 | ********6407 | BAUER, JOHN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 457 | ********1458 | BAUER, LISA |
| 458 | ********6407 | BAUER, SANDRA |
| 459 | ********5274 | BAUGHMAN, JENNIFER |
| 460 | ********5274 | BAUGHMAN, STEVEN |
| 461 | ********6107 | BAUMGARTNER, DANA |
| 463 | ********2042 | BAUSEMAN, ALLEN |
| 464 | ********4006 | BAXTER, JOYCE |
| 465 | ********3772 | BAXTER, KENNETH, DECEASED, BY BAXTER, MARCELLA, EXECUTOR |
| 466 | ********3772 | BAXTER, KENNETH, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 467 | ********4006 | BAXTER, ROBERT |
| 468 | ********2519 | BAYAS, KAREN |
| 469 | ********2519 | BAYAS, NELSON |
| 470 | ********5512 | BAYNE, MARY |
| 471 | ********7928 | BAZILE, DJENANE |
| 472 | ********7928 | BAZILE, ETSON |
| 473 | ********0537 | BEAGLE, AMY |
| 474 | ********0537 | BEAGLE, MICHAEL |
| 475 | ********4655 | BEAM, ALFORD |
| 476 | ********4655 | BEAM, LIANE |
| 477 | ********2709 | BEANER, KISHA |
| 478 | ********5191 | BEARDSLEY, JENNIFER |
| 479 | ********9235 | BEATHEA, ROBERT |
| 480 | ********0145 | BEATTY, ROBERT |
| 481 | ********2729 | BEATY, KEITH |
| 482 | ********2729 | BEATY, LORRAINE |
| 485 | ********1643 | BEAUDETTE, LISA |
| 486 | ********4014 | BECHTLE, SCOTT |
| 489 | ********1310 | BECTON, M |
| 490 | ********1310 | BECTON, RETA |
| 491 | ********2808 | BEDANOV, VLADIMIR |
| 492 | ********5422 | BEDNARZ, LEYDIN |
| 493 | ********5422 | BEDNARZ, WALTER |
| 494 | ********0941 | BEGG, CHARLES EDWARD |
| 496 | ********3468 | BEGGS, KERBY |
| 497 | ********1255 | BEGHTOL, LINDA |
| 498 | ********4841 | BEIN, MARJORIE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 499 | ********2949 | BEINERT, THERESA |
| 502 | ********6343 | BEISNER, WILLIAM ANDREW |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 503 | ********8287 | BEITEL, ALICIA |
| 504 | ********3609 | BEKSINSKI, JOANNE |
| 505 | ********3609 | BEKSINSKI, JOSEPH |
| 509 | ********3771 | BELEN, RONNIE |
| 510 | ********1986 | BELINSKY, JILL |
| 511 | ********1986 | BELINSKY, ORIN |
| 513 | ********0329 | BELL, ANTONIO |
| 514 | ********4577 | BELL, GINA HALL |
| 515 | ********5670 | BELL, LYNETTE |
| 516 | ********9299 | BELL, LYNETTE |
| 517 | ********5670 | BELL, SAMUEL |
| 518 | ********4577 | BELL, TODD |
| 521 | ********8756 | BELTRAN, MARLENE |
| 523 | ********0220 | BEMIS, KEVIN |
| 524 | ********0220 | BEMIS, SARAH |
| 525 | ********8919 | BENCIVENGA, MICHAEL |
| 526 | ********6115 | BENDT, JESSICA |
| 527 | ********6115 | BENDT, STEVEN |
| 528 | ********1624 | BENEDETTO, ANGELA |
| 529 | ********4425 | BENEDICK, LUCAS |
| 530 | ********1756 | BENENSCH, REGINALD |
| 531 | ********4622 | BENIGNO, MARIA |
| 532 | ********7123 | BENIQUEZ, BRYAN LEE |
| 533 | ********3119 | BENISCHEK, MARK |
| 534 | ********3119 | BENISCHEK, SHIU |
| 535 | ********4073 | BENITO, JESSICA |
| 536 | ********4999 | BENJAMIN, CARNETTA |
| 537 | ********4999 | BENJAMIN, FRED |
| 538 | ********3291 | BENJAMIN, HAROLD |
| 539 | ********0947 | BENJAMIN, MIRIAM |
| 540 | ********4514 | BENNETT, AIDA |
| 541 | ********4514 | BENNETT, BRIAN |
| 542 | ********3772 | BENNETT, LINDA |
| 543 | ********8149 | BENNETT, LINDA CALLIS |
| 544 | ********3772 | BENNETT, MICHAEL |
| 545 | ********0413 | BENNETT, PAULETTE |
| 547 | ********8149 | BENNETT, RICHARD |
| 548 | ********0826 | BENNETT, WILLIE |
| 549 | ********2413 | BENOIT, CAMAAL |
| 550 | ********2832 | BENOIT, JACQUELYN |
| 551 | ********2413 | BENOIT, LAURA |
| 553 | ********3671 | BENSHIMON, SHABTAI |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 554 | ********7574 | BENSON, STEVE, DECEASED, BY BENSON, DEREK AND BENSON, STEPHANIE, PERSONAL REPRESENTATIVES |
| 555 | ********7574 | BENSON, STEVE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 556 | ********7574 | BENSON, STEVE, DECEASED, BY BENSON, DEREK AND BENSON, STEPHANIE, PERSONAL REPRESENTATIVES |
| 557 | ********7561 | BENTON, EMILY |
| 558 | ********7561 | BENTON, MATTHEW |
| 559 | ********4315 | BERBERICH, ELAINE |
| 560 | ********4315 | BERBERICH, JOEL |
| 561 | ********9970 | BERG, BEATA |
| 562 | ********6531 | BERG, ELIZABETH |
| 563 | ********6531 | BERG, WILLIAM |
| 564 | ********3149 | BERGSON, DEBBY |
| 565 | ********3149 | BERGSON, JOHN |
| 566 | ********2446 | BERKOWITZ, BRIAN |
| 567 | ********0742 | BERKOWITZ, JOCELYNE |
| 568 | ********0742 | BERKOWITZ, RAMI |
| 569 | ********2070 | BERLINER, RONNIE |
| 570 | ********2070 | BERLINER, SAM |
| 571 | ********6047 | BERMUDEZ, HIRAM |
| 572 | ********6047 | BERMUDEZ, YESENIA |
| 573 | ********4002 | BERNARD, DEONA |
| 574 | ********6169 | BERNARD, STEPHANIE |
| 575 | ********8721 | BERNAU, JOSHUA |
| 576 | ********8721 | BERNAU, LEAH |
| 577 | ********7298 | BERNOTAS, ANDREA |
| 578 | ********7298 | BERNOTAS, JOSEPH |
| 579 | ********8779 | BERNSTEIN, MARTIN |
| 580 | ********8576 | BERRETTA, BRIAN |
| 581 | ********8576 | BERRETTA, CRISTINA |
| 583 | ********8415 | BERRY, LECHEZ |
| 584 | ********4234 | BERRY, LINDA |
| 585 | ********2008 | BERRY, RITA |
| 586 | ********8092 | BERRY, STEPHEN |
| 587 | ********1343 | BERRY, YOLANDA |
| 589 | ********5298 | BEST, BERNARD |
| 590 | ********3986 | BESTER, JANEEN |
| 593 | ********7399 | BETHEA, JAVONNE |
| 597 | ********6250 | BETTIS, KELSEY |
| 600 | ********4325 | BEVERLY, DWAYNE |
| 601 | ********6251 | BEY, HILDA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 604 | ********8071 | BHATTACHARYA, PARBATI |
| 605 | ********8071 | BHATTACHARYA, ROBIN |
| 606 | ********1453 | BHOLA, ONYEL GIBSON |
| 607 | ********4960 | BIANCHI, DAVID |
| 609 | ********7517 | BIANCO, CHARLES |
| 610 | ********7517 | BIANCO, LAURA |
| 611 | ********0759 | BIBAWY, ARCHIE |
| 615 | ********6434 | BIGELOW, CHARLENE |
| 616 | ********6434 | BIGELOW, DARRELL |
| 617 | ********5932 | BIGNON, JANIENE |
| 618 | ********3423 | BILLER, EDWARD |
| 619 | ********3423 | BILLER, NANCY |
| 623 | ********6008 | BILLS, CRAIG |
| 624 | ********6008 | BILLS, JOANNE |
| 626 | ********8913 | BILYNSKY, TAMARA |
| 627 | ********3542 | BINDA, THOMAS |
| 628 | ********3930 | BISCHOFF, CAROL |
| 629 | ********8936 | BISCONTI, LAURIE |
| 630 | ********8936 | BISCONTI, ROBERT |
| 631 | ********1414 | BISHIP, DWIGHT JR |
| 632 | ********3277 | BISHOP, BEVERLY |
| 633 | ********7164 | BISHOP, DAVID |
| 634 | ********7164 | BISHOP, SHARON BRATHWAITE |
| 635 | ********0124 | BISHOP, VINETTE |
| 636 | ********0124 | BISHOP, WILLIAM |
| 637 | ********3277 | BISHOP, WINFIELD |
| 639 | ********4262 | BITEL, DENISE |
| 640 | ********0350 | BITRAN, IAN |
| 641 | ********2519 | BIVENS, GREGORY |
| 642 | ********2184 | BIVINS, VIRGIL |
| 652 | ********3843 | BLACKISTON, PHILIP |
| 653 | ********3083 | BLACKMORE, CONSTANCE |
| 655 | ********8152 | BLACKWELL, CARVONDRA |
| 656 | ********6583 | BLACKWELL, JENNIFER |
| 657 | ********5283 | BLADE, RICHARD |
| 659 | ********2974 | BLAE, KIM |
| 661 | ********2745 | BLAIR, MARYELLEN |
| 663 | ********7268 | BLAKNEY, CAMERON |
| 664 | ********7268 | BLAKNEY, DEBRA |
| 665 | ********9852 | BLANCHARD, FLORENCE |
| 666 | ********2632 | BLAND, BRYAN |
| 667 | ********0281 | BLAND, MARTIN |
| 668 | ********1610 | BLANNETT, WILLIAM |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 671 | ********8302 | BLAUVELT, VANESSA |
| 672 | ********5011 | BLAUVELT, VANESSA |
| 673 | ********2449 | BLAYLOCK, DIANA NEAL |
| 674 | ********2449 | BLAYLOCK, ESCO |
| 677 | ********4040 | BLIGH, DENNIS |
| 678 | ********4040 | BLIGH, MARGARET |
| 679 | ********3701 | BLOCKER, CHERI |
| 681 | ********2841 | BLUE, LALITA |
| 682 | ********7477 | BLUM, MARC |
| 683 | ********7477 | BLUM, NATALIE |
| 684 | ********6460 | BLUSE, KENNETH |
| 688 | ********4181 | BOCAGE, DANIEL |
| 689 | ********4181 | BOCAGE, MEDGINE |
| 690 | ********2994 | BOCAGE, MEDGINE |
| 691 | ********7190 | BODDY, MICHELE |
| 692 | ********0307 | BODERO, GLADYS |
| 700 | ********3384 | BOGARSKI, PETER |
| 701 | ********2989 | BOGUE, NORMAN |
| 702 | ********2989 | BOGUE, PATRICK |
| 704 | ********0389 | BOHRER, EDWARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 705 | ********0389 | BOHRER, PEGGY E |
| 708 | ********3666 | BOLANOS, ERNESTO |
| 709 | ********3666 | BOLANOS, MISTY |
| 710 | ********7758 | BOLTON, ANDRE |
| 711 | ********7758 | BOLTON, DOLMESHA |
| 712 | ********2698 | BOLTZ, KIMBERLY |
| 713 | ********4778 | BOLUSI, ELIDE |
| 714 | ********4778 | BOLUSI, MARIO |
| 715 | ********3271 | BOMBITA, JORGE |
| 716 | ********3271 | BOMBITA, JULIET |
| 719 | ********2187 | BONDS, MIA BEASLEY |
| 722 | ********4440 | BOONE, LASONJA RENAE |
| 725 | ********4997 | BOOTS, GERALD JR |
| 726 | ********4997 | BOOTS, VIRGINIA ANN |
| 727 | ********1967 | BORACZEK, MARIA |
| 728 | ********1967 | BORACZEK, PETER |
| 729 | ********0314 | BORAK, PETER |
| 730 | ********7599 | BORTLEY, ANTHONY |
| 733 | ********1833 | BORUKHOVA, YELENA |
| 734 | ********9536 | BOSCHERT, REBECCA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 735 | ********8203 | BOSE, TILOTTAMA |
| 736 | ********9631 | BOSTICK, MARGARET |
| 737 | ********7575 | BOSTON, CHRISTOPHER |
| 738 | ********7575 | BOSTON, CHUENEE |
| 739 | ********6081 | BOSWELL, DENISE |
| 740 | ********6081 | BOSWELL, DUANE |
| 741 | ********8012 | BOUDREAU, RENEE |
| 743 | ********8657 | BOURNES, LESLIE |
| 744 | ********8657 | BOURNES, ROOSEVELT |
| 745 | ********2706 | BOUSSEBA, SAMIR |
| 746 | ********7436 | BOWDEN, WINFRED |
| 749 | ********5664 | BOWEN, EDWARD |
| 750 | ********7222 | BOWERS, CHRISTINE |
| 751 | ********7222 | BOWERS, DUANE |
| 752 | ********0660 | BOWIE, DOROTHY |
| 753 | ********0660 | BOWIE, TIMOTHY |
| 754 | ********8580 | BOWLBY, CHRISTINE |
| 757 | ********2954 | BOWSER, STEPHANIE |
| 758 | ********2954 | BOWSER, TIMOTHY |
| 759 | ********4197 | BOYCE, TREVOR |
| 760 | ********6864 | BOYD, DOUGLAS |
| 761 | ********0480 | BOYD, JENNIFER |
| 762 | ********8902 | BOYD, LOUISE |
| 763 | ********6864 | BOYD, TIFFANY |
| 764 | ********0546 | BOYDEN, MIRANDA |
| 765 | ********6841 | BOYKIN, GREGORY LAMONT |
| 767 | ********8541 | BOYLE, DONNA |
| 768 | ********3291 | BOYLE, JOSEPH |
| 769 | ********3291 | BOYLE, LINDA |
| 770 | ********1432 | BRACCIO, ANDREA |
| 771 | ********1432 | BRACCIO, MARC |
| 772 | ********0549 | BRACEY, RONYA |
| 773 | ********0549 | BRACEY, ROY |
| 775 | ********8004 | BRADEN, JILL |
| 776 | ********9701 | BRADFORD, JANET |
| 777 | ********9701 | BRADFORD, JOHN |
| 778 | ********4184 | BRADLEY, CHERYL |
| 779 | ********7402 | BRADY, ENID |
| 781 | ********4369 | BRAHMANDAM, PRASHANTH |
| 782 | ********4275 | BRAITHWAITE, GLORIA |
| 783 | ********8268 | BRALEY, SHEENA |
| 784 | ********4181 | BRANA, PATRICIA |
| 785 | ********6198 | BRANCH, IVOR |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 786 | ********6198 | BRANCH, VIOLET |
| 787 | ********6487 | BRAND, BARBARA |
| 788 | ********6487 | BRAND, ROBERT |
| 791 | ********3740 | BRANN, JOYCE |
| 792 | ********3740 | BRANN, WESLEY |
| 793 | ********4028 | BRANTLEY, RUBY |
| 794 | ********0692 | BRANTNER, LEE ALLEN |
| 798 | ********0568 | BRASWELL, BEVERLY |
| 799 | ********6700 | BRATT, PAUL |
| 800 | ********4515 | BRAUER, DANIEL |
| 802 | ********4901 | BRAUN, JOSHUA |
| 803 | ********4901 | BRAUN, STEPHANIE |
| 804 | ********1317 | BRAXTON, CACELL THOMAS |
| 805 | ********8643 | BRAXTON, JONATHAN |
| 806 | ********8975 | BRAXTON, KAREN |
| 807 | ********8975 | BRAXTON, WILLIAM |
| 808 | ********8048 | BRAY, TIMOTHY |
| 809 | ********3947 | BRENNAN, APRIE LU |
| 810 | ********2945 | BRENNAN, THERESA |
| 811 | ********5252 | BREW, KIM |
| 812 | ********2221 | BREWSTER, JOSEPH |
| 813 | ********2493 | BRICENO, HEINE |
| 814 | ********7488 | BRICKLEY, KIM |
| 815 | ********0924 | BRIDGES, DONNA SESSOMS |
| 816 | ********0924 | BRIDGES, GARY |
| 817 | ********8662 | BRIGGS, CHARLES |
| 818 | ********8662 | BRIGGS, HENRIETTA |
| 819 | ********5593 | BRIGGS, JOE |
| 820 | ********0438 | BRIGGS, ROBIN HUGHES |
| 821 | ********0438 | BRIGGS, SPENCER |
| 822 | ********8536 | BRIGHT, GLORIOUS |
| 823 | ********0843 | BRINKLEY, ADDIE |
| 826 | ********5938 | BRISCOE, BIANCA |
| 828 | ********5938 | BRISCOE, LAKEISHA |
| 829 | ********7040 | BRITO, JUAN |
| 830 | ********4443 | BRITT, CHERYL |
| 831 | ********1396 | BRITTAIN, ALAINE |
| 832 | ********1396 | BRITTAIN, CHARLES |
| 833 | ********1028 | BRITTO, MARYANN |
| 834 | ********5413 | BRIZUELA, JENNIFER |
| 837 | ********3741 | BROADBENT, PAULETTE |
| 838 | ********8856 | BROADNAX, ERIKA |
| 839 | ********8856 | BROADNAX, MICHAEL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 840 | ********0363 | BROCK, CAROL |
| 842 | ********5330 | BROGAN, PATRICK |
| 843 | ********0456 | BROOKS, BARBARA |
| 844 | ********5525 | BROOKS, BARBARA HOBART |
| 845 | ********8758 | BROOKS, KEITH |
| 846 | ********5525 | BROOKS, MAXIE BANCROFT |
| 847 | ********9549 | BROOKS, SHARON |
| 848 | ********6333 | BROOKS, SUZANNE |
| 849 | ********0412 | BROPHY, GEORGEANN |
| 850 | ********0972 | BROTHERS, HOPE |
| 851 | ********8497 | BROTHERSON, GEORGE |
| 852 | ********3423 | BROUCEK, FRANK |
| 853 | ********3423 | BROUCEK, KAREN |
| 854 | ********8794 | BROWN, ALBERTA |
| 855 | ********7540 | BROWN, ALEX |
| 856 | ********2372 | BROWN, ANITA |
| 857 | ********2716 | BROWN, ANTHONY LEWIS |
| 858 | ********2602 | BROWN, ANTHONY LEWIS |
| 860 | ********0610 | BROWN, BRADLEY |
| 861 | ********6250 | BROWN, CARLENE |
| 863 | ********2106 | BROWN, CHESTINA HOLLY |
| 864 | ********5676 | BROWN, HARRIET |
| 865 | ********8929 | BROWN, JESSIE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 867 | ********0351 | BROWN, JOSHUA |
| 868 | ********3690 | BROWN, KENNETH |
| 870 | ********0610 | BROWN, LISA |
| 871 | ********0351 | BROWN, LORA |
| 872 | ********3802 | BROWN, MARIE CLAIRE |
| 873 | ********9118 | BROWN, MARJORIE |
| 874 | ********9075 | BROWN, MARK ANTHONY |
| 875 | ********2762 | BROWN, MARVIN |
| 878 | ********1820 | BROWN, NANCY |
| 879 | ********3715 | BROWN, NINON ENNIS |
| 880 | ********9965 | BROWN, RICHARD |
| 881 | ********8375 | BROWN, ROBERT |
| 882 | ********8365 | BROWN, RUFUS |
| 883 | ********4430 | BROWN, SANDRA |
| 884 | ********5064 | BROWN, SHAWN |
| 885 | ********4390 | BROWN, SHELANDA |
| 886 | ********9227 | BROWN, STANLEY |
| 887 | ********9227 | BROWN, THERESA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 888 | ********2716 | BROWN, THOMASINE |
| 889 | ********2602 | BROWN, THOMASINE |
| 890 | ********3784 | BROWN, TIMOTHY |
| 891 | ********2193 | BROWN, TIMOTHY |
| 892 | ********3690 | BROWN, TOMALEE |
| 893 | ********8796 | BROWN, TRAVIS |
| 894 | ********2971 | BROWN, YANNA |
| 895 | ********9704 | BROWN, YVONNE |
| 898 | ********0087 | BROWNE, DIANE |
| 899 | ********0087 | BROWNE, JAMES |
| 900 | ********0982 | BROWNING, ALVIN BERNARD |
| 901 | ********0982 | BROWNING, LARRITA |
| 904 | ********3384 | BRUNETTO, GUY |
| 905 | ********3384 | BRUNETTO, HELEN |
| 906 | ********8722 | BRUNI, JULIEN |
| 907 | ********8722 | BRUNI, LORRAINE |
| 909 | ********1244 | BRYANT, ALLEN |
| 913 | ********1244 | BRYANT, PATRICIA |
| 915 | ********5257 | BRYANT, SHIRLEY |
| 916 | ********1298 | BRYCE, COURTNEY |
| 917 | ********1298 | BRYCE, STACY |
| 918 | ********9531 | BRYSON, JOSE |
| 919 | ********9531 | BRYSON, SYLVIA |
| 920 | ********7112 | BUCKLEY, ALEXANDER |
| 921 | ********7112 | BUCKLEY, LINDA |
| 922 | ********0897 | BUCKNALL, N ARLETTE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 923 | ********0897 | BUCKNALL, N ARLETTE, DECEASED, BY BUCKNALL, MARK, EXECUTOR |
| 925 | ********2847 | BUDD, BRIAN |
| 926 | ********2847 | BUDD, JAMI |
| 927 | ********1205 | BUEN, ROSEMARIE |
| 928 | ********5929 | BUENAFLOR, ARLENE |
| 929 | ********5929 | BUENAFLOR, CHRISTOPHER |
| 930 | ********1809 | BUHRANDT, PAUL |
| 931 | ********8384 | BULL, AMOS |
| 932 | ********1319 | BULL, DAVID |
| 933 | ********1319 | BULL, VIRGINIA |
| 934 | ********4037 | BULLA, JANICE |
| 935 | ********9254 | BULLARD, KEITH |
| 936 | ********9254 | BULLARD, LAKEISHA |
| 939 | ********7854 | BUNGAY, JOHN |
| 941 | ********0504 | BUNNICONT, JOHN |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 942 | ********6591 | BURDEN, JAYME |
| 943 | ********5133 | BURDEN, JUANITA |
| 944 | ********6591 | BURDEN, KRISTI |
| 946 | ********8731 | BURDICK, BENJAMIN V |
| 947 | ********8731 | BURDICK, KELLY |
| 948 | ********3516 | BUREN, JULIE VAN |
| 949 | ********3516 | BUREN, WILLIAM VAN |
| 952 | ********4821 | BURGOS, JACQUELINE |
| 954 | ********1624 | BURKE, CARSIETTA |
| 958 | ********8627 | BURKHARDT, DONALD |
| 959 | ********8627 | BURKHARDT, MARY |
| 960 | ********5154 | BURKS, ANDREA |
| 961 | ********5154 | BURKS, TIFFANY |
| 963 | ********2047 | BURNETT, JILLINA |
| 964 | ********8889 | BURNETT, PAMELA |
| 965 | ********8889 | BURNETT, ROBERT |
| 966 | ********4581 | BURON, AGATHA |
| 967 | ********2928 | BURRELL, ROBERT |
| 968 | ********7231 | BURTON, ESCO |
| 969 | ********0453 | BURTON, MARJORIE |
| 970 | ********3632 | BURTON, MATTHEW |
| 971 | ********3632 | BURTON, SANDRA N |
| 972 | ********7231 | BURTON, TREANA |
| 973 | ********5772 | BURZACHIELLO, ANTHONY |
| 974 | ********5772 | BURZACHIELLO, JOSEPHINE |
| 975 | ********3062 | BUSHUE, ALETA |
| 976 | ********3062 | BUSHUE, DONALD |
| 977 | ********3822 | BUSSEY, LAUREN |
| 979 | ********2423 | BUSSLER, ROBERT |
| 980 | ********2423 | BUSSLER, TARA |
| 981 | ********2612 | BUTE, CHERYL CELESTE HOLMES |
| 982 | ********2612 | BUTE, MAUVIN |
| 983 | ********6727 | BUTLER, DUSTIN |
| 986 | ********2722 | BUTT, CHRISTOPHER |
| 987 | ********1718 | BUTTON, EDWARD |
| 988 | ********1718 | BUTTON, LORI |
| 991 | ********2675 | BUYRUK, ANIL |
| 992 | ********4487 | BYERSON, LAURA |
| 993 | ********4487 | BYERSON, TERRENCE |
| 994 | ********0065 | BYFEILD, BERNICE |
| 995 | ********3897 | BYLES, RANCEFORD |
| 996 | ********8219 | BYNOE, BRENDA |
| 997 | ********4562 | BYNUM, NEKESHA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1000 | ********4394 | BYRNES, MICHAEL |
| 1005 | ********9439 | CABASSA, VANESSA |
| 1006 | ********0964 | CABUHAY, CARMEN |
| 1007 | ********0964 | CABUHAY, HENRY |
| 1010 | ********1957 | CADDEN, DONNA SCARTELLI |
| 1011 | ********1957 | CADDEN, JAMES |
| 1012 | ********7310 | CADENA, MAURICIO |
| 1013 | ********2500 | CADY, KRISTA |
| 1014 | ********0334 | CAFARO, BARBARA |
| 1015 | ********2506 | CAHILL, LINDA |
| 1018 | ********1461 | CAIN, RICHARD |
| 1019 | ********7086 | CAIN, RONNIE |
| 1020 | ********1461 | CAIN, TONI |
| 1021 | ********7125 | CAINES, FRANCES, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1022 | ********1352 | CALABRESE, CHRISTOPHER |
| 1023 | ********1352 | CALABRESE, ERIN |
| 1024 | ********0188 | CALDERON, M GUADALUPE |
| 1026 | ********0487 | CALES, KATHERINE |
| 1027 | ********0487 | CALES, PAUL |
| 1028 | ********1294 | CALLAHAN, BRIAN |
| 1029 | ********1168 | CALLAHAN, JAMES |
| 1030 | ********3997 | CALLANAN, ROBERT |
| 1031 | ********6301 | CALLENDER, CLAUDE |
| 1033 | ********7304 | CALUNGCAGIN, JANICE |
| 1034 | ********7793 | CALUNGSOD, ANTONIO |
| 1035 | ********7793 | CALUNGSOD, DIANA |
| 1036 | ********4378 | CAMERLENGO, JOHN JR , DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1037 | ********4378 | CAMERLENGO, JOHN JR, DECEASED, BY CAMERLENGO, SHERI, EXECUTOR |
| 1038 | ********6695 | CAMPBELL, CATHERINE |
| 1040 | ********0248 | CAMPBELL, CRISANN |
| 1041 | ********0248 | CAMPBELL, DONALD |
| 1043 | ********6915 | CAMPBELL, EUNICE SHIPMAN |
| 1044 | ********1625 | CAMPBELL, FLORENCE |
| 1045 | ********1625 | CAMPBELL, GARY |
| 1046 | ********7140 | CAMPBELL, JACQUELINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1048 | ********2510 | CAMPBELL, MARK |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1050 | ********8254 | CAMPBELL, MICHELLE |
| 1051 | ********0124 | CAMPBELL, RAYMOND BERNARD |
| 1052 | ********5972 | CAMPBELL, THELMA |
| 1055 | ********6727 | CAMPIGLIA, JOHN |
| 1057 | ********1270 | CANDELARIA, JOHN |
| 1058 | ********1195 | CANDELL, BETH |
| 1059 | ********3312 | CANDIDO, JOSEPH |
| 1060 | ********3312 | CANDIDO, SARAH |
| 1061 | ********0719 | CANE, EVANGELIA |
| 1062 | ********9623 | CANE, EVANGELIA |
| 1063 | ********3132 | CANICATTI, MICHELLE |
| 1067 | ********9372 | CANNON, YOUNG |
| 1068 | ********3768 | CANNON, ZELIA |
| 1069 | ********0878 | CANODE, DONNA |
| 1070 | ********7350 | CANTILLO, STEVEN |
| 1073 | ********1217 | CAPERS, TANNISHA |
| 1074 | ********2033 | CAPILI, BEAUFORT |
| 1075 | ********2033 | CAPILI, LEAH |
| 1076 | ********3179 | CAPLE, ANTHONY |
| 1077 | ********3179 | CAPLE, ELONDA |
| 1080 | ********3695 | CAPUTO, DENISE |
| 1081 | ********3695 | CAPUTO, JOSEPH |
| 1083 | ********6844 | CARABALLO, JAIME |
| 1084 | ********6851 | CARABALLO, JAIME |
| 1085 | ********3104 | CARBAJAL, ELVIRA |
| 1089 | ********0083 | CARDE, DAVID |
| 1090 | ********0083 | CARDE, MARILYN |
| 1091 | ********6279 | CARDENAS, ANGELO |
| 1092 | ********6279 | CARDENAS, DOLLY |
| 1093 | ********5638 | CARDENAS, ELSA |
| 1094 | ********4966 | CARDILLI, MELISSA |
| 1095 | ********4966 | CARDILLI, RAYMOND |
| 1096 | ********6971 | CARDONA, CLEMENTINA |
| 1097 | ********1545 | CAREY, JASON |
| 1098 | ********1545 | CAREY, MARISA |
| 1099 | ********0277 | CARIELLO, JERRY |
| 1100 | ********6496 | CARLSEN, KRISTI |
| 1102 | ********2331 | CARMECI, PETER |
| 1103 | ********4305 | CARMODY, MARGUERITE |
| 1104 | ********4305 | CARMODY, MICHEAL |
| 1105 | ********5610 | CARNEY, CHRIS ALLEN |
| 1106 | ********5610 | CARNEY, FRANCES KAYE |
| 1107 | ********1389 | CARO-RAMOS, KARIN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1108 | ********2301 | CARPENTER, EVA |
| 1109 | ********1439 | CARPENTER, JAMES |
| 1110 | ********4219 | CARR, LATONYA |
| 1113 | ********2796 | CARRIER, JULIE |
| 1116 | ********5792 | CARROLL, BERTHA |
| 1117 | ********8110 | CARROLL, MICHAEL |
| 1118 | ********5792 | CARROLL, PATRICK |
| 1119 | ********8796 | CARROLL, SHAQUANA |
| 1120 | ********1952 | CARSON, JULIA |
| 1122 | ********1033 | CARTER, DANA |
| 1123 | ********8328 | CARTER, ELEANOR |
| 1124 | ********1033 | CARTER, ELWOOD |
| 1125 | ********7255 | CARTER, FATIMA |
| 1126 | ********1447 | CARTER, GLORIA |
| 1128 | ********0087 | CARTER, JAMES |
| 1129 | ********3195 | CARTER, JANE |
| 1130 | ********5677 | CARTER, JIMMY LEE |
| 1131 | ********5677 | CARTER, JUDY LAVONNE |
| 1132 | ********4044 | CARTER, LAURA |
| 1133 | ********0038 | CARTER, LAURA |
| 1134 | ********4527 | CARTER, LEAVELLE |
| 1135 | ********3195 | CARTER, MICHAEL |
| 1137 | ********4738 | CARTER, OLOERUA |
| 1138 | ********0087 | CARTER, PAMELA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1139 | ********0087 | CARTER, PAMELA, DECEASED, BY TRIBBETT, LORENZO, EXECUTOR |
| 1140 | ********4527 | CARTER, PHOEBE ANN |
| 1141 | ********7255 | CARTER, RENARD |
| 1142 | ********0084 | CARTER, ROXANNE |
| 1143 | ********6727 | CARTER, SHAWN |
| 1144 | ********6727 | CARTER, YVONNE TWYMAN |
| 1145 | ********2372 | CARTMELL, LISA |
| 1146 | ********1301 | CARTWRIGHT, LAWREIDA |
| 1147 | ********1301 | CARTWRIGHT, OBIORA |
| 1149 | ********4010 | CARUSO, CAROLYN VYBIRAL |
| 1150 | ********3589 | CARUSO, EVE |
| 1151 | ********3589 | CARUSO, THOMAS |
| 1152 | ********2325 | CARVAJAL, MARCELA |
| 1153 | ********7011 | CARVAJAL, YAZMIN |
| 1154 | ********0018 | CARVALHO, KAIANNARALY |
| 1155 | ********3452 | CASANOVA, CELENIA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1156 | ********6478 | CASE, JACK |
| 1157 | ********0879 | CASE, LORI |
| 1158 | ********6478 | CASE, TABATHA |
| 1159 | ********3081 | CASEY, CLAIRE F |
| 1161 | ********7883 | CASHEN, MATTHEW |
| 1162 | ********7883 | CASHEN, RACHELLE |
| 1163 | ********6445 | CASIANO, ELIZABETH |
| 1164 | ********6445 | CASIANO, LOUIS |
| 1165 | ********1320 | CASKO, JEAN |
| 1166 | ********1320 | CASKO, STEPHEN |
| 1167 | ********1320 | CASKO, STEPHEN AND CASKO, JEAN BY WALSH, LISA AS POA |
| 1168 | ********2522 | CASSAR, JULIA |
| 1169 | ********2522 | CASSAR, LAURENCE |
| 1172 | ********0362 | CASTANEDA, JOHNNY |
| 1174 | ********6811 | CASTERLINE, JANET, DECEASED, BY CASTERLINE, MICHAL, EXECUTOR |
| 1175 | ********6811 | CASTERLINE, JANET, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1179 | ********3880 | CASTKA, BRIAN |
| 1180 | ********3880 | CASTKA, JAMIE |
| 1181 | ********0957 | CASTRILLON, JESY |
| 1182 | ********9135 | CASTRO, CLAY |
| 1183 | ********2956 | CASTRO, CYNTHIA |
| 1184 | ********2956 | CASTRO, FERNANDO |
| 1185 | ********0392 | CASTRO, JORGE |
| 1187 | ********9135 | CASTRO, ROSE |
| 1188 | ********4114 | CATALLA, FIDEL |
| 1191 | ********2392 | CATTOI, GRAZIELLA |
| 1196 | ********9546 | CEBALLO, MARIA |
| 1200 | ********8624 | CENTRONE, DOMINICK |
| 1201 | ********8624 | CENTRONE, MICHAEL |
| 1202 | ********1682 | CEPEDA, ISMAEL |
| 1203 | ********9091 | CERINI, CHIARA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1204 | ********9091 | CERINI, CHIARA, DECEASED, BY CERINI, JOHN, EXECUTOR |
| 1205 | ********0740 | CESAR, GREG |
| 1206 | ********0740 | CESAR, JOHANNE |
| 1207 | ********2380 | CHADAMBA, GIBSON |
| 1208 | ********4248 | CHAHINE, DOLLY |
| 1209 | ********3214 | CHAIN, DAVID |
| 1211 | ********3013 | CHAMBERLAIN, AVRIL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1212 | ********0178 | CHAMBERS, VIRGINIA |
| 1213 | ********0178 | CHAMBERS, WAYNE |
| 1214 | ********4347 | CHAMNANKOOL, PANEEPORN |
| 1215 | ********0830 | CHAMP, ELEANOR |
| 1216 | ********0830 | CHAMP, GILBERT |
| 1217 | ********5689 | CHAN, NGUON |
| 1218 | ********4077 | CHANCEY, LAQUIDA |
| 1219 | ********3576 | CHANDLER, KIM |
| 1220 | ********3576 | CHANDLER, TERRY |
| 1221 | ********9132 | CHANEY, ANGELA |
| 1222 | ********9132 | CHANEY, MICHAEL |
| 1223 | ********5689 | CHANG, LOUISA |
| 1224 | ********5801 | CHANG, MICHAEL |
| 1225 | ********0451 | CHANG, MIYOUNG |
| 1226 | ********5801 | CHANG, OLIVIA LEWIS |
| 1227 | ********4432 | CHANG, PHILLIP |
| 1229 | ********7028 | CHAPARRO, MARIO |
| 1230 | ********6135 | CHAPLIN, YVONNE |
| 1231 | ********7799 | CHAPMAN, BYRON |
| 1232 | ********0116 | CHAPMAN, DOROTHY |
| 1235 | ********8936 | CHARLEMAGNE, KAY |
| 1236 | ********5885 | CHARLES, JERMAINE |
| 1237 | ********8377 | CHARLES, MILDRED |
| 1239 | ********8829 | CHAROWSKY, PATRICIA |
| 1240 | ********2317 | CHASE, BETTY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1241 | ********1277 | CHASE, CATALINA |
| 1243 | ********2825 | CHAVEZ, BARBARA |
| 1244 | ********2825 | CHAVEZ, DENNIS |
| 1245 | ********1570 | CHAVEZ, FLORENCIO |
| 1246 | ********1570 | CHAVEZ, NANCY |
| 1247 | ********0713 | CHAY, CHHANN |
| 1248 | ********0713 | CHAY, PICHETH |
| 1249 | ********0618 | CHECHLA, ALEKSANDRA |
| 1250 | ********2007 | CHEEK, KEVIN |
| 1252 | ********2281 | CHEN, CHING CHEN |
| 1253 | ********7998 | CHEN, DEWEI |
| 1254 | ********2527 | CHEN, GERRY |
| 1255 | ********2527 | CHEN, YUE |
| 1256 | ********2772 | CHERIAN, K JACOB |
| 1257 | ********2772 | CHERIAN, RACHEL |
| 1258 | ********7591 | CHERRY, BETH |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1259 | ********7591 | CHERRY, JOHN |
| 1260 | ********9264 | CHERVENY, LAWRENCE |
| 1261 | ********6161 | CHESTER, DIANE |
| 1265 | ********5982 | CHICO, DOLLY |
| 1266 | ********0014 | CHIEMELU, CHUMA |
| 1268 | ********1224 | CHILDS, ROBERT |
| 1269 | ********5645 | CHILDS, ROBERT |
| 1271 | ********8166 | CHIN, ANGELA |
| 1272 | ********8166 | CHIN, CHRISTOPHER |
| 1273 | ********0014 | CHINEMELU, NNENNE I |
| 1274 | ********7470 | CHING, KAREN |
| 1276 | ********1327 | CHISHOLM, DENNIS |
| 1277 | ********1327 | CHISHOLM, ROBIN |
| 1278 | ********5588 | CHISOLM, PHYLLIS |
| 1280 | ********0448 | CHO, GRACE |
| 1281 | ********0448 | CHO, PHILIP |
| 1282 | ********6212 | CHOBANIAN, MICHELLE |
| 1283 | ********7580 | CHOBOT, CAROL |
| 1285 | ********5127 | CHOPRA, DEEP |
| 1286 | ********5127 | CHOPRA, SAPNA |
| 1287 | ********6048 | CHOW, CHUN |
| 1290 | ********5275 | CHRISTENSEN, AMANDA |
| 1291 | ********2169 | CHRISTIAN, DAVID |
| 1292 | ********2169 | CHRISTIAN, JENNIFER |
| 1294 | ********5056 | CHRISTNER, MARVIN |
| 1295 | ********5056 | CHRISTNER, SYLVIA |
| 1296 | ********6230 | CHRISTO, JEFFREY |
| 1297 | ********6230 | CHRISTO, KRISTLE |
| 1298 | ********2069 | CHRISTOPHER, CAROLYN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1300 | ********0522 | CHTCHERBINA, ANDREI |
| 1301 | ********6807 | CHU, HANYAN |
| 1302 | ********9051 | CHUNG, NOLA |
| 1304 | ********4957 | CIAMBRIELLO, LARRY |
| 1305 | ********9123 | CICCARELLI, ROBERT |
| 1306 | ********9123 | CICCARELLI, SHARI |
| 1307 | ********7045 | CICCHETTI, DAWN |
| 1308 | ********7045 | CICCHETTI, RICHARD |
| 1309 | ********9053 | CIFARELLI, CHARLES |
| 1310 | ********9053 | CIFARELLI, LINDA |
| 1311 | ********7570 | CINI, MARIANNA |
| 1312 | ********7570 | CINI, ROBERT |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1313 | ********4897 | CINTRON, BARBARA |
| 1314 | ********4897 | CINTRON, PRISCILLA |
| 1315 | ********0941 | CIOCON, CANUTO |
| 1316 | ********0941 | CIOCON, DELIA |
| 1321 | ********0570 | CIUBA, JOANNE |
| 1322 | ********7524 | CIULLO, RICHARD A, CO-TRUSTEE AND JEANNETTE J CIULLO, CO-TRUSTEE, OF THE CIULLO FAMILY TRUST, DATED APRIL 23, 1998 |
| 1323 | ********7524 | CIULLO, RICHARD A, CO-TRUSTEE AND JEANNETTE J CIULLO, CO-TRUSTEE, OF THE CIULLO FAMILY TRUST, DATED APRIL 23, 1998 |
| 1324 | ********7226 | CLAGGETT, JOSEPH |
| 1325 | ********7226 | CLAGGETT, SHERAN |
| 1327 | ********3336 | CLARIUS, MARCIA |
| 1328 | ********3418 | CLARK, ASTRIDE |
| 1329 | ********2111 | CLARK, CHRIS |
| 1330 | ********7365 | CLARK, DEBRA |
| 1331 | ********3549 | CLARK, DENISE |
| 1332 | ********4431 | CLARK, DENISE LONG |
| 1333 | ********1228 | CLARK, ESSENCE |
| 1335 | ********4431 | CLARK, GREGORY |
| 1336 | ********8518 | CLARK, JACQUELINE |
| 1337 | ********8518 | CLARK, JASON |
| 1339 | ********0307 | CLARK, KIM |
| 1341 | ********8912 | CLARK, PAUL |
| 1343 | ********3549 | CLARK, STEPHEN |
| 1344 | ********2111 | CLARK, TERRI |
| 1346 | ********6372 | CLARKE, ANDREA |
| 1347 | ********9910 | CLARKE, BARRY |
| 1348 | ********8004 | CLARKE, JACQUELINE MCCRAE |
| 1349 | ********3912 | CLARKE, JOSHUA |
| 1350 | ********7798 | CLARKE, KEVIN |
| 1351 | ********6372 | CLARKE, MARJORIE |
| 1352 | ********8004 | CLARKE, MICHAEL |
| 1353 | ********2580 | CLARKE, MICHAEL |
| 1354 | ********2580 | CLARKE, MICHELLE |
| 1355 | ********0804 | CLARKE, TAMYKA |
| 1356 | ********9910 | CLARKE, THOMASENA ELLISON |
| 1357 | ********8716 | CLAUDIO, JOHN |
| 1358 | ********8716 | CLAUDIO, SOL |
| 1359 | ********4161 | CLAVELOUX, BROOKE NICOLE |
| 1360 | ********4161 | CLAVELOUX, JOSEPH MARK |
| 1361 | ********8332 | CLAY, CHANDRA |
| 1362 | ********3317 | CLAY, SHERRY |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1363 | ********3317 | CLAY, VERNOR |
| 1364 | ********1272 | CLAYBORNE, GEORGE |
| 1365 | ********1272 | CLAYBORNE, WALTERINE |
| 1368 | ********4118 | CLAYVILLE, JENNI |
| 1370 | ********5424 | CLEMENTS, ADRIAN |
| 1372 | ********4742 | CLIFTON, AMANDA |
| 1373 | ********6040 | CLIFTON, KATHLEEN |
| 1375 | ********4742 | CLIFTON, SCOTT |
| 1378 | ********1997 | CLOUGH, DEBORAH CARTWRIGHT |
| 1379 | ********1997 | CLOUGH, ORVILLE |
| 1380 | ********3962 | COADY, JOSEPH |
| 1381 | ********3187 | COBB, DORRIE |
| 1382 | ********4849 | COBB, JACK |
| 1383 | ********4849 | COBB, NICOLE |
| 1384 | ********3187 | COBB, SHANNON |
| 1385 | ********0145 | COBBS, ARNICE |
| 1386 | ********0145 | COBBS, DAMIEN |
| 1388 | ********5732 | COCHRAN, DANIEL |
| 1389 | ********1316 | CODRINGTON, BEVERLY |
| 1390 | ********1316 | CODRINGTON, DENNIS |
| 1391 | ********3160 | CODY, CHERYL |
| 1392 | ********4283 | CODY, EDWARD |
| 1394 | ********2981 | COFIELD, KRISTI DENISE |
| 1395 | ********0135 | COHEN, CAHTERINE |
| 1398 | ********0135 | COHEN, JOEL |
| 1405 | ********8724 | COIRA, DIEGO |
| 1407 | ********7758 | COLAO, MATTHEW |
| 1408 | ********7758 | COLAO, TARA |
| 1409 | ********3226 | COLBERT, CHARLES WESTLY |
| 1411 | ********7776 | COLE, DAWN |
| 1413 | ********1610 | COLE, TERESA |
| 1414 | ********1371 | COLE, THOMAS |
| 1415 | ********1267 | COLEMAN, ANTHONY |
| 1416 | ********1267 | COLEMAN, CLAUDETTE |
| 1417 | ********7951 | COLEMAN, DARLENE |
| 1418 | ********7951 | COLEMAN, DEMONT |
| 1419 | ********3947 | COLEMAN, VYDASHON TELESE |
| 1422 | ********6171 | COLLIER, CARLTON |
| 1423 | ********6171 | COLLIER, DAMELE |
| 1428 | ********1154 | COLLIER, WALTER |
| 1429 | ********2361 | COLLINS, BETTIA |
| 1430 | ********2361 | COLLINS, CRAIG |
| 1431 | ********3523 | COLLINS, DAWN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1432 | ********5582 | COLLINS, ERNIE |
| 1433 | ********5582 | COLLINS, LINDA |
| 1434 | ********3523 | COLLINS, PATRICIA |
| 1435 | ********3385 | COLLINS, TEISHA |
| 1436 | ********4253 | COLON, AMANDA |
| 1437 | ********5485 | COLON, MC WILLIAM |
| 1438 | ********4163 | COLON, MELINDA |
| 1439 | ********4888 | COLON, NINA |
| 1440 | ********4821 | COLONDRESRIVERA, MIGUEL |
| 1441 | ********0862 | COMARELLA, JOSEPH |
| 1442 | ********0862 | COMARELLA, SANDRA |
| 1446 | ********7279 | CONANAN, CHARISSE |
| 1447 | ********6351 | CONCEPCION, ELIDA TOBAL |
| 1448 | ********0914 | CONCEPCION, IVETTE |
| 1449 | ********8700 | CONCIA, MARIE |
| 1450 | ********8700 | CONCIA, ROBERT |
| 1451 | ********0124 | CONFORME, KATIUSCA |
| 1452 | ********0124 | CONFORME, WINTHON |
| 1453 | ********0724 | CONIGLIARO, MICHAEL |
| 1456 | ********9298 | CONNOR, DOROTHY |
| 1457 | ********9298 | CONNOR, MILTON |
| 1458 | ********0914 | CONOVER, DONALD |
| 1460 | ********2380 | CONROY, BENJAMIN |
| 1461 | ********2380 | CONROY, KARLYCA |
| 1463 | ********2914 | COOK, HOPE |
| 1464 | ********2689 | COOK, KARA |
| 1465 | ********2774 | COOK, PATRICIA |
| 1466 | ********5656 | COOK, RUSSELL |
| 1467 | ********2914 | COOK, RUSSELL |
| 1468 | ********3840 | COOKS, TERRI |
| 1469 | ********2989 | COONEY, MARK |
| 1471 | ********6779 | COOPER, BARBARA |
| 1473 | ********5129 | COOPER, CHRISTINA |
| 1474 | ********2494 | COOPER, DENISE |
| 1475 | ********2857 | COOPER, GARY |
| 1477 | ********6779 | COOPER, LORANCE |
| 1478 | ********0915 | COOPER, MARIA |
| 1482 | ********2494 | COOPER, RICHARD |
| 1483 | ********1626 | COPELAND, JOE |
| 1484 | ********9649 | COPELAND, TAMIKA |
| 1488 | ********8802 | CORDERO, NEREIDA |
| 1492 | ********5745 | CORONADO, RAMON |
| 1493 | ********4166 | CORREA, CARLOS |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1494 | ********1052 | CORREA, IVELISSE |
| 1495 | ********2972 | CORREA, LUZ |
| 1496 | ********9860 | CORREA, MIGUEL |
| 1498 | ********6331 | CORREA, RODRIGO |
| 1499 | ********3768 | CORREA, WILSON |
| 1502 | ********3753 | CORVAIA, CALVIN |
| 1503 | ********2866 | CORWIN, AUDREY |
| 1506 | ********5637 | COSSAREK, JOHN |
| 1507 | ********5637 | COSSAREK, LEAH |
| 1508 | ********9141 | COSTA, MANUEL |
| 1509 | ********9141 | COSTA, MARIA |
| 1510 | ********1949 | COSTA, MELISSA |
| 1511 | ********2556 | COSTANTINI, BARRY |
| 1512 | ********2556 | COSTANTINI, MARIANN |
| 1513 | ********1689 | COSTELLO, JENNIFER |
| 1514 | ********4155 | COTTEN, KAREN |
| 1515 | ********4155 | COTTEN, TERRY RAYNORD |
| 1518 | ********3852 | COULTER, LISA |
| 1519 | ********8114 | COUNTE, KATRINA LE |
| 1520 | ********8114 | COUNTE, WILLIE LE |
| 1521 | ********1621 | COURTNEY, MARY ANN |
| 1522 | ********4558 | COURTS, NORRIS |
| 1523 | ********1835 | COUSINEAU, MARY ANNE |
| 1524 | ********4714 | COUTRIER, ALEXANDRA |
| 1525 | ********4714 | COUTRIER, PETER |
| 1526 | ********3803 | COVINGTON, DE WAYNE |
| 1527 | ********3803 | COVINGTON, LA' SCHELL RENEE |
| 1529 | ********1802 | COX, ALEXIS |
| 1530 | ********1290 | COX, CHERNILLA |
| 1531 | ********0804 | COX, CHRISTOPHER |
| 1532 | ********8135 | COX, EARL |
| 1533 | ********7456 | COX, ELIZABETH HAVEN |
| 1534 | ********8135 | COX, JESSICA |
| 1535 | ********7769 | COX, LINDA |
| 1536 | ********9671 | COX, MADELYN |
| 1537 | ********7456 | COX, MITCHEL |
| 1539 | ********1428 | COX, SEAMUS |
| 1540 | ********1428 | COX, STEPHANIE |
| 1541 | ********0177 | COYLE, DEBBIE |
| 1542 | ********7626 | CRAFT, CANDACE |
| 1543 | ********1087 | CRAIG, LISA |
| 1544 | ********0179 | CRAIG, PHILLIP |
| 1548 | ********3468 | CRAWFORD, CALEB |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1549 | ********1627 | CRAWFORD, DOROTHY |
| 1551 | ********2715 | CRAWFORD, GEORGIA |
| 1552 | ********1627 | CRAWFORD, JOHN |
| 1553 | ********8731 | CRAWFORD, JOHN MICHAEL |
| 1554 | ********2643 | CRAWFORD, KATHY |
| 1555 | ********9761 | CRAWFORD, PAMELA |
| 1556 | ********2643 | CRAWFORD, RAY |
| 1557 | ********2715 | CRAWFORD, ROBBIN |
| 1558 | ********8731 | CRAWFORD, TIFFANY |
| 1559 | ********6836 | CRAWLEY, CAROLYN |
| 1560 | ********6836 | CRAWLEY, WILBUR |
| 1561 | ********4938 | CREASEY, JOSEPH |
| 1562 | ********0199 | CREEKMORE, ALFATINA |
| 1563 | ********0199 | CREEKMORE, ROLAND |
| 1564 | ********0782 | CRESPO, ANA MARIA |
| 1565 | ********0582 | CREVIN, JOHN |
| 1566 | ********0582 | CREVIN, KATHLEEN |
| 1567 | ********2633 | CRISP, ALICIA - PERS |
| 1568 | ********4506 | CRISPIN, ANA |
| 1569 | ********4506 | CRISPIN, RUI |
| 1570 | ********9679 | CROFT, RUBY VAN |
| 1571 | ********3018 | CROMWELL, CARROLIN |
| 1572 | ********0081 | CROOKE, CORY |
| 1575 | ********6659 | CROSS, ANTHONY |
| 1576 | ********6659 | CROSS, SUSAN |
| 1577 | ********2139 | CROUSE, JESSE |
| 1578 | ********3748 | CROWLEY, KARIN |
| 1579 | ********2177 | CROYLE, LORI |
| 1580 | ********2177 | CROYLE, W RYAN |
| 1581 | ********6626 | CRUMP, JODIE |
| 1582 | ********6626 | CRUMP, JONATHAN |
| 1583 | ********8491 | CRUZ, AARON |
| 1584 | ********0848 | CRUZ, ANTONIO |
| 1585 | ********2678 | CRUZ, BEVERLY |
| 1586 | ********3693 | CRUZ, CARLOS DE LA |
| 1587 | ********4701 | CRUZ, CUMAN |
| 1588 | ********9172 | CRUZ, DAMARIS |
| 1590 | ********0848 | CRUZ, EMILIA |
| 1591 | ********0204 | CRUZ, ENRICO |
| 1593 | ********4701 | CRUZ, LISETTE |
| 1594 | ********0204 | CRUZ, MARY ANN |
| 1595 | ********9172 | CRUZ, RICHARD |
| 1596 | ********8491 | CRUZ, VANESSA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1597 | ********0116 | CRUZADO, EDISON |
| 1598 | ********9230 | CRUZADO, JEANNETTE |
| 1599 | ********1553 | CU, AMP RYAN |
| 1600 | ********3973 | CUBILLA, KAROL |
| 1601 | ********3973 | CUBILLA, MARIO |
| 1602 | ********7304 | CUI, FREDERICK |
| 1603 | ********1287 | CUMBERBATCH, ARTHURENE |
| 1604 | ********0533 | CUMBERBATCH, JASON |
| 1605 | ********0533 | CUMBERBATCH, NORA |
| 1606 | ********0169 | CUMBO, GRICIN |
| 1607 | ********0169 | CUMBO, JERRY |
| 1608 | ********4564 | CUMMINGS, CHRISTOPHER |
| 1609 | ********7121 | CUMMINGS, SHEILA |
| 1610 | ********4564 | CUMMINGS, TAMARA |
| 1611 | ********7121 | CUMMINGS, WILLY |
| 1615 | ********7714 | CUNNINGHAM, JANINE |
| 1618 | ********0859 | CURRAN, ALLEN |
| 1620 | ********4516 | CURRIE, ALICE |
| 1621 | ********4516 | CURRIE, HARRISON |
| 1622 | ********0036 | CURRY, IDA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1623 | ********2381 | CURRY, KENNETH |
| 1624 | ********4512 | CURRY, LISA AVONNE |
| 1625 | ********2381 | CURRY, ROSE |
| 1626 | ********3796 | CURRY, SHIRLEY |
| 1627 | ********3796 | CURRY, WILLIAM |
| 1628 | ********9124 | CUSICK, WENDY |
| 1629 | ********2978 | CUTINELLA, JASON |
| 1630 | ********8517 | CUTKELVIN, ROSLYN |
| 1635 | ********1053 | CWIAKALA, SUSAN |
| 1636 | ********2392 | CYR, ANNE MARIE |
| 1637 | ********6420 | CZELUSNIAK, AARON |
| 1638 | ********6420 | CZELUSNIAK, SARAH |
| 1639 | ********0618 | CZYZEWSKI, TOMASZ |
| 1640 | ********4210 | DADDONA, CHRISTINE |
| 1641 | ********8990 | DAFTARY, BHAVIK |
| 1642 | ********8990 | DAFTARY, SHITAL |
| 1643 | ********0842 | DAGASTINO, JOHN |
| 1644 | ********0842 | DAGASTINO, SHARON |
| 1645 | ********9541 | D'AGOSTINO, ANTHONY |
| 1646 | ********9541 | D'AGOSTINO, KATHLEEN |
| 1647 | ********1599 | DAILEY, DHESHEMA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1648 | ********1599 | DAILEY, JOVAN |
| 1650 | ********1129 | DAKIN, DONALD |
| 1651 | ********1129 | DAKIN, SHARON |
| 1652 | ********6875 | DALEY, HUGH |
| 1653 | ********5298 | DALSON, DIANDRA |
| 1654 | ********6610 | DALY, RHONDA |
| 1655 | ********6610 | DALY, STEVEN |
| 1656 | ********9451 | DAMBROSA, LAWRENCE |
| 1657 | ********9451 | DAMBROSA, SUSAN |
| 1658 | ********6230 | DAMICO, JUDITH |
| 1661 | ********6583 | DANG, KIM CHI THI |
| 1662 | ********0379 | DANIELS, PRISCILLA |
| 1663 | ********2825 | TRUST |
| 1664 | ********2825 | TRUST |
| 1665 | ********2825 | TRUST |
| 1667 | ********1193 | DANIELS, SARA |
| 1668 | ********0379 | DANIELS, STEWART |
| 1669 | ********1477 | D'ANTONIO, MICHELLE |
| 1670 | ********2533 | DANTUONO, MICHAEL |
| 1671 | ********2533 | DANTUONO, NATALEE |
| 1672 | ********0366 | DANUCALOV, ELIAS |
| 1673 | ********1544 | DARAMOLA, ABIOLA |
| 1675 | ********3420 | DARBY, CRYSTAL |
| 1676 | ********3420 | DARBY, DAVID |
| 1678 | ********5864 | D'ARCANGELO, EILEEN |
| 1679 | ********1545 | DARDEN, ANDREA |
| 1680 | ********8379 | DARDEN, GREGORY |
| 1682 | ********4313 | DARRIGAN, PAUL |
| 1683 | ********1913 | DASENT, JANICE |
| 1684 | ********6385 | DASSING, ALYCE |
| 1685 | ********6385 | DASSING, RICHARD |
| 1686 | ********4369 | DATA, VIDHI |
| 1687 | ********7342 | DAUTOVSKA, NISABETA |
| 1688 | ********7342 | DAUTOVSKI, VERDIJA |
| 1689 | ********8846 | DAVE, CHHAYA |
| 1690 | ********8846 | DAVE, YOGESH |
| 1691 | ********3261 | DAVENPORT, BENJAMIN |
| 1692 | ********3261 | DAVENPORT, DONALD |
| 1693 | ********3261 | DAVENPORT, MARSHA |
| 1695 | ********2857 | DAVENPORT-COOPER, RITA |
| 1697 | ********1533 | DAVID, CECILE |
| 1698 | ********3093 | DAVID, HERMENEGI |
| 1699 | ********3093 | DAVID, MARIA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1700 | ********1533 | DAVID, MICHAEL |
| 1701 | ********8924 | DAVID, SHARON |
| 1702 | ********8924 | DAVID, STEVEN |
| 1703 | ********9770 | DAVID, WILLIAM |
| 1704 | ********5507 | DAVILA, MARY |
| 1705 | ********8623 | DAVILLA, ESPRELLITA |
| 1706 | ********0147 | DAVIS, AMY |
| 1708 | ********3857 | DAVIS, BERNARD |
| 1709 | ********4313 | DAVIS, CAROL |
| 1710 | ********9473 | DAVIS, DONNA |
| 1712 | ********7052 | DAVIS, EMMA |
| 1713 | ********5598 | DAVIS, FRANKLIN |
| 1717 | ********8125 | DAVIS, KIMBERLY |
| 1718 | ********6662 | DAVIS, KRISTOPHER |
| 1719 | ********7615 | DAVIS, LINDA |
| 1721 | ********8125 | DAVIS, MELVIN |
| 1722 | ********2364 | DAVIS, MICHAEL |
| 1723 | ********2218 | DAVIS, MYRON |
| 1724 | ********1303 | DAVIS, PAULINE |
| 1725 | ********3930 | DAVIS, RICHARD |
| 1727 | ********6932 | DAVIS, RUTH |
| 1728 | ********6277 | DAVIS, SARAH |
| 1729 | ********9888 | DAVIS, SHEKIA |
| 1730 | ********6932 | DAVIS, SHERMAN |
| 1731 | ********7704 | DAVIS, ZARIA |
| 1732 | ********2538 | DAVISON, JEFFREY |
| 1733 | ********2538 | DAVISON, MARIAN WILLIAMS |
| 1734 | ********0451 | DAVISON, MATRHEW |
| 1735 | ********6883 | DAVISSON, ALAN |
| 1736 | ********6883 | DAVISSON, YVONNE |
| 1737 | ********0176 | DAVIUS, SORFFLY |
| 1738 | ********0503 | DAVSON, OSHEA |
| 1743 | ********5951 | DAWSON, REGINALD |
| 1747 | ********2114 | DAYANGHIRANG, JUNIE |
| 1750 | ********6610 | DAYMUDE, JENNIFER |
| 1751 | ********3529 | DEAL, BILLY |
| 1752 | ********3529 | DEAL, CECILE |
| 1753 | ********6509 | DEAN, BECKY |
| 1754 | ********5819 | DEAN, ELAINE |
| 1755 | ********4177 | DEAN, FRANKLIN |
| 1756 | ********4177 | DEAN, HORTENCIA |
| 1757 | ********6509 | DEAN, JESSE |
| 1758 | ********5819 | DEAN, KYLE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1759 | ********9492 | DEAN, PAMELA |
| 1763 | ********0323 | DEBLASE, BRAD |
| 1764 | ********0323 | DEBLASE, KELLY |
| 1765 | ********9492 | DECAUSEY, FRANCIS |
| 1767 | ********3918 | DECRESCENZO, KIMBERLY |
| 1768 | ********3918 | DECRESCENZO, THOMAS |
| 1769 | ********7626 | DEESE, TONI |
| 1770 | ********1645 | DEGEETER, JAMES |
| 1771 | ********2715 | DEGEETER, JAMES |
| 1772 | ********1645 | DEGEETER, MARY |
| 1773 | ********2715 | DEGEETER, MARY |
| 1774 | ********4162 | DEGRENDELE, ARTHUR |
| 1775 | ********4162 | DEGRENDELE, JULIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1776 | ********4162 | DEGRENDELE, JULIA, DECEASED, BY HARRIS, DAWN, EXECUTOR |
| 1777 | ********6305 | DEGROFF, JOANN |
| 1778 | ********6305 | DEGROFF, ROGER |
| 1779 | ********5974 | DEGUZMAN, CHRISTOPHER |
| 1780 | ********5974 | DEGUZMAN, MELODY GRACE |
| 1781 | ********6155 | DEIGHAN, CATHERINE |
| 1782 | ********1637 | DEJEAN, NINOUTCHKA |
| 1783 | ********2619 | DEJESUS, JOSELITO |
| 1785 | ********1476 | DEJOURNETTE, JENNIFER |
| 1788 | ********8428 | DELACRUZ, RAUL DIAZ |
| 1790 | ********5912 | DELAINE, CHINENE |
| 1791 | ********5912 | DELAINE, TORIE |
| 1792 | ********0186 | DELAMAR, SYLVIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1793 | ********2558 | DELAP, LINDA |
| 1794 | ********2558 | DELAP, RAYMOND |
| 1795 | ********0286 | DELCANTO, MARCELO |
| 1796 | ********2817 | DELEON, ANTONIO |
| 1797 | ********2817 | DELEON, ROSA |
| 1798 | ********8531 | DELGADO, CARMEN |
| 1799 | ********5702 | DELISLE, KRISTIN |
| 1800 | ********5702 | DELISLE, MICHAEL |
| 1801 | ********5801 | DELLA, BERTIE |
| 1802 | ********5801 | DELLA, LUTHER |
| 1803 | ********1921 | DELLARTTA, ANTHONY |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1804 | ********1921 | DELLARTTA, KATHRYN |
| 1805 | ********5017 | DELLAVALLE, MARILYN |
| 1806 | ********9929 | DELMUS NEAL SR, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 1807 | ********8056 | DELOACH, CHARLES |
| 1808 | ********8056 | DELOACH, DIANNE |
| 1810 | ********0083 | DELPH, LINDA |
| 1812 | ********4590 | DELVA, DANIEL |
| 1813 | ********4859 | DELVALLE, ELISA |
| 1814 | ********7022 | DEMARCO, CATHY |
| 1815 | ********3962 | DEMERITT, BRADLEY |
| 1816 | ********3962 | DEMERITT, TEREASA |
| 1819 | ********1283 | DEMOSTHENE, REGINALD |
| 1822 | ********0518 | DEMPSTER, JASON |
| 1824 | ********9686 | DENIS, CAMARO |
| 1825 | ********5939 | DENNARD, KENYATTA |
| 1826 | ********5939 | DENNARD, SHAUN |
| 1827 | ********1503 | DENNEY, PATRICK |
| 1828 | ********5463 | DENNIS, ALDERT |
| 1829 | ********0826 | DENNIS, DAVID |
| 1830 | ********8078 | DENNIS, DEBORAH |
| 1831 | ********8078 | DENNIS, MATTHEW |
| 1832 | ********3149 | DENSLOW, DEBRA |
| 1833 | ********8601 | DENTON, ALICE |
| 1834 | ********0320 | DENTREMONT, CATHERINE ANN |
| 1835 | ********0320 | DENTREMONT, GERALD CHARLES |
| 1837 | ********7813 | DEPAOLA, ALFRED |
| 1838 | ********7813 | DEPAOLA, MARGARET |
| 1841 | ********2239 | DEREQUITO, AGUSTIN |
| 1842 | ********2638 | DEROSE, THERESA |
| 1847 | ********7119 | DESALVO, JOSEPH |
| 1848 | ********6180 | DESANGUINE, ANGELO |
| 1849 | ********6180 | DESANGUINE, JOSEPHINE |
| 1850 | ********0804 | DESANTOS, LAWRENCE |
| 1851 | ********0804 | DESANTOS, LINDA |
| 1852 | ********0176 | DESEIDE, ANGELINE |
| 1853 | ********2773 | DESGOUTTES, STEVE |
| 1854 | ********7987 | DESHIELDS, KASHAWN |
| 1855 | ********4159 | DESHONG, OPHELIA |
| 1856 | ********4159 | DESHONG, TIFFANY |
| 1857 | ********3657 | DESIERTO, HERMOGENES |
| 1860 | ********1396 | DETWILER, CAROLE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1861 | ********1396 | DETWILER, KEVIN |
| 1862 | ********6403 | DEUTSCH, EDWARD |
| 1864 | ********7002 | DEUTSCHMAN, BRUCE |
| 1865 | ********7002 | DEUTSCHMAN, CHRISTINE |
| 1866 | ********1995 | DEVENEZIA, NICHOLAS |
| 1867 | ********3075 | DEVERA, FRANCIA |
| 1869 | ********5323 | DEVITA, FRANK |
| 1872 | ********0366 | DEWBERRY, CHRISTINE |
| 1874 | ********1881 | DEWITT, DORIS |
| 1876 | ********1678 | DIAZ, ENDY |
| 1877 | ********4969 | DIAZ, LUIS |
| 1878 | ********3919 | DIAZ, PEDRO |
| 1879 | ********6251 | DIAZ, WALTER |
| 1881 | ********1115 | DICKENS, BURNETTA |
| 1882 | ********1115 | DICKENS, LAURA |
| 1883 | ********9712 | DICKENS, TIMMOTHY |
| 1884 | ********2240 | DICKERSON, ARNESIA WMS |
| 1886 | ********8850 | DICKMAN, EDWARD |
| 1887 | ********2154 | DIDOMENICO, GENNARO |
| 1888 | ********2154 | DIDOMENICO, JOANN |
| 1891 | ********2234 | DIDONATO, MATTHEW |
| 1892 | ********0516 | DIEGEL, DONNA |
| 1893 | ********9342 | DIERNA, TINA |
| 1894 | ********5588 | DIFONZO, ALEXANDER |
| 1895 | ********5588 | DIFONZO, LORI |
| 1896 | ********6356 | DIFRANCESCO, KELLI |
| 1897 | ********6356 | DIFRANCESCO, ROBERT |
| 1898 | ********1837 | DIGGS, DOROTH |
| 1899 | ********1837 | DIGGS, MARSHA |
| 1900 | ********1491 | DIGGS, SHERYL |
| 1901 | ********0860 | DILDY, CAROLYN |
| 1902 | ********0860 | DILDY, JOHN |
| 1903 | ********8560 | DILLAHUNT, DELINDA |
| 1904 | ********8560 | DILLAHUNT, LEMUEL |
| 1905 | ********5059 | DILLARD, ELAINE |
| 1906 | ********5059 | DILLARD, JOSEPH |
| 1907 | ********4462 | DILLEY, JACQUELINE |
| 1908 | ********4462 | DILLEY, ROBERT |
| 1909 | ********5868 | DILLON, ERIN |
| 1910 | ********4165 | DILLON, ISLYN CHASE |
| 1913 | ********3125 | DIMAANO, BERNARDO |
| 1914 | ********3125 | DIMAANO, ESTRELLA |
| 1920 | ********4075 | DINGMAN, LILLIAN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1921 | ********4075 | DINGMAN, ROBERT |
| 1922 | ********2907 | DINNON, JENNIFER |
| 1923 | ********2907 | DINNON, TIMOTHY |
| 1924 | ********3699 | DIOSO, NOLITO |
| 1925 | ********3699 | DIOSO, SONIA |
| 1926 | ********4755 | DIPAOLO, KAREN |
| 1927 | ********4755 | DIPAOLO, PANTALEON |
| 1929 | ********4037 | DIPILLA, JOHN |
| 1930 | ********0767 | DIPPO, JAMES |
| 1931 | ********7705 | DISBROW, JENNIFER |
| 1932 | ********6138 | DISU, TAIRAT |
| 1933 | ********1584 | DISUNNO, DAYNA |
| 1934 | ********1584 | DISUNNO, MARK |
| 1935 | ********9550 | DITTMER, ROBERT |
| 1938 | ********0145 | DIXON, DARRELL |
| 1939 | ********7402 | DIXON, DELANDO |
| 1940 | ********0641 | DIXON, KATHLEEN |
| 1942 | ********5858 | DIXON, LOUISE |
| 1943 | ********1544 | DIXON, MONIQUE |
| 1944 | ********7603 | DIXON, ROBIN |
| 1945 | ********5858 | DIXON, TENESHA |
| 1946 | ********0809 | DIXON, ZENA |
| 1947 | ********5208 | DIZON, ERNESTO |
| 1948 | ********5208 | DIZON, RENEE |
| 1949 | ********8298 | DLUGOLONSKI, KATHERINE |
| 1950 | ********8298 | DLUGOLONSKI, STEPHEN |
| 1952 | ********0826 | DOBKINS, CHERYL |
| 1953 | ********0826 | DOBKINS, RICHARD |
| 1954 | ********8756 | DODSON, RAYMOND |
| 1955 | ********2116 | DOH, NANCY |
| 1956 | ********7583 | DOHERTY, KEVIN |
| 1957 | ********7583 | DOHERTY, PATRICIA |
| 1958 | ********0220 | DOHMAN, KATRINA ELIZABE |
| 1959 | ********0220 | DOHMAN, MATTHEW |
| 1960 | ********1698 | DOHME, DEBORAH SLOCOMB |
| 1961 | ********1698 | DOHME, WILLIAM |
| 1962 | ********0783 | DOHONEY, MILTON |
| 1963 | ********0783 | DOHONEY, PAMELA |
| 1965 | ********9894 | DOLGNER, MICHAEL |
| 1966 | ********9894 | DOLGNER, ROBERT |
| 1967 | ********0261 | DOLL, PATRICIA |
| 1970 | ********9142 | DOMENICO DEL CORPO |
| 1971 | ********7532 | DOMINGO, SHEILAMARIE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 1972 | ********9426 | DOMINGO, SHEILAMARIE |
| 1973 | ********0662 | DOMINGUEZ, GISELLE |
| 1975 | ********4182 | DOMM, ROBERT |
| 1976 | ********5649 | DONALDSON, CATHERINE |
| 1977 | ********5649 | DONALDSON, PORTIA |
| 1978 | ********4027 | DONALDSON, RAYNOR |
| 1979 | ********5649 | DONALDSON, TREVOR |
| 1980 | ********5064 | DONALDSON, YVETTE |
| 1981 | ********6908 | DONEGAL, CHRISTOPHER |
| 1982 | ********5889 | DONNELL, EDDIE CASSELL |
| 1986 | ********0119 | DORE, ELIZABETH |
| 1987 | ********1667 | DORSEY, BENEDICT |
| 1988 | ********3047 | DOTSON, MELISSA |
| 1989 | ********3047 | DOTSON, MICHAEL SR |
| 1990 | ********5620 | DOUGLAS, DOROTHY |
| 1993 | ********2008 | DOUGLAS, PHILIP |
| 1994 | ********3175 | DOUGLAS, ROBERT |
| 1995 | ********3841 | DOW, CLARENCE WILLIAM |
| 1996 | ********3841 | DOW, JUNE |
| 1997 | ********3237 | DOWEN, JOHN |
| 1998 | ********3237 | DOWEN, MAUREEN NANTISTA |
| 1999 | ********1683 | DOWER, RICHARD KEITH |
| 2000 | ********1683 | DOWER, TERESA |
| 2001 | ********2840 | DOWL, DEBORAH |
| 2002 | ********2840 | DOWL, DEXTER |
| 2003 | ********6110 | DOWNES, MICHELLE |
| 2004 | ********6110 | DOWNES, ROBERT |
| 2006 | ********3664 | DOYLE, ARLENE KAY |
| 2007 | ********7797 | DOYLE, CAROL |
| 2012 | ********2627 | DRAKE, RICHARD |
| 2013 | ********2957 | DRAPER, CLIO |
| 2014 | ********2957 | DRAPER, GEORGE |
| 2015 | ********3685 | DREISBACH, MARYANN |
| 2016 | ********3685 | DREISBACH, ROBERT |
| 2017 | ********4587 | DREWES, MARK |
| 2018 | ********5335 | DSOUZA, ERWIN |
| 2019 | ********5335 | D'SOUZA, TANYA |
| 2020 | ********8630 | DUBER, BRIDGETTE ANN |
| 2021 | ********8630 | DUBER, DAVID JOHN |
| 2022 | ********1345 | DUBOIS, CHRISTINA |
| 2023 | ********2601 | DUBOIS, JOSHUA |
| 2024 | ********1345 | DUBOIS, MARC |
| 2025 | ********2482 | DUBON, NICOLE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2026 | ********2482 | DUBON, RODOLFO ENRIQUE |
| 2027 | ********7567 | DUBYN, JEFFREY |
| 2028 | ********7567 | DUBYN, KRISTINE |
| 2029 | ********8755 | DUCKETT, MODYETTE |
| 2030 | ********1490 | DUESBERRY, ROBERT |
| 2031 | ********5759 | DUFFY, JAMES |
| 2032 | ********5759 | DUFFY, REGINA |
| 2033 | ********9229 | DUGAN, CHRISTA |
| 2034 | ********8350 | DUGAN, KATE |
| 2035 | ********9229 | DUGAN, THOMAS V |
| 2037 | ********2345 | DULL, CINNAMON |
| 2038 | ********2345 | DULL, JEREMY |
| 2039 | ********2528 | DUNCAN, AUGUSTAV |
| 2041 | ********8327 | DUNCAN, KATHYANN |
| 2042 | ********3077 | DUNCAN, KATHYANN |
| 2044 | ********8327 | DUNCAN, SAMUEL |
| 2045 | ********3077 | DUNCAN, SAMUEL |
| 2046 | ********8624 | DUNCAN, THERESA |
| 2047 | ********2239 | DUNGEE, VERETTA |
| 2048 | ********2390 | DUNLOP, ANDREA |
| 2049 | ********1047 | DUNNINGTON, CANDISE |
| 2050 | ********3796 | DUNSMORE, KEVIN |
| 2051 | ********1504 | DUNSTON, RONNIE |
| 2052 | ********0410 | DUPONT, TIMOTHY |
| 2053 | ********1415 | DUPUIS, DOROTHY |
| 2054 | ********1415 | DUPUIS, KENNETH |
| 2055 | ********1116 | DURAN, DENNIA |
| 2056 | ********8599 | DURANO, EVA MARIE |
| 2057 | ********4335 | DURHAM, ALISON |
| 2059 | ********4335 | DURHAM, JOHN |
| 2060 | ********7130 | DURHAM, ROBERT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2061 | ********1920 | DURHAM, TAMMIE |
| 2062 | ********7558 | DURKOVIC, DANIEL |
| 2063 | ********5491 | DURKOVIC, SUSAN |
| 2064 | ********7558 | DURKOVIC, SUSAN |
| 2065 | ********4820 | DUTKIEWICZ, KRISTEN |
| 2066 | ********4820 | DUTKIEWICZ, THOMAS |
| 2067 | ********3061 | DUVAL, ARLENE |
| 2068 | ********6613 | DVOROZNAK, MARY E |
| 2069 | ********6613 | DVOROZNAK, MICHAEL A |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2070 | ********9082 | DYE, PAMELA |
| 2078 | ********0111 | EADS, CHRISTINE ANNE |
| 2079 | ********5835 | EAKIN, DAVID |
| 2081 | ********0550 | EASTERLIN, WILLIAM |
| 2082 | ********1228 | EASTERLING, LANNETTA |
| 2083 | ********3279 | EASTMAN, DANYLL |
| 2084 | ********3279 | EASTMAN, SUSAN |
| 2085 | ********1907 | EASTON, BERNADETTE |
| 2086 | ********1907 | EASTON, KEITH |
| 2087 | ********2787 | EBERSOLE, KATHLEEN |
| 2091 | ********1172 | ECHEANDIA, AILEEN |
| 2092 | ********1956 | ECKERT, SHANE |
| 2093 | ********8403 | ECKSTEIN, CHRISTINE |
| 2095 | ********4677 | EDDY, MICHAEL STUART |
| 2096 | ********9671 | EDELMAN, MICHAEL |
| 2097 | ********7763 | EDEN, DON |
| 2098 | ********7763 | EDEN, JUDY |
| 2099 | ********4101 | EDINGTON, DONALD P |
| 2100 | ********4101 | EDINGTON, MARY |
| 2101 | ********4840 | EDMA, MARIE ANTOINE |
| 2102 | ********2938 | EDMILAO, MIGUEL |
| 2103 | ********1160 | EDOUKOI, JEAN CLAUDE |
| 2104 | ********1160 | EDOUKOI, JUANA FRANCIS |
| 2105 | ********0873 | EDSALL, DAVID |
| 2107 | ********6574 | EDWARDS, AUDREY |
| 2108 | ********4149 | EDWARDS, CHARLENE |
| 2109 | ********6221 | EDWARDS, IRANA |
| 2110 | ********0847 | EDWARDS, KEIFER |
| 2111 | ********6179 | EDWARDS, KYLE |
| 2112 | ********9864 | EDWARDS, LORETTA |
| 2113 | ********3190 | EDWARDS, MARIE |
| 2114 | ********0050 | EDWARDS, MARILYN |
| 2115 | ********7402 | EDWARDS, MARLENE |
| 2116 | ********7933 | EDWARDS, MATT |
| 2117 | ********6221 | EDWARDS, PAUL |
| 2118 | ********4483 | EDWARDS, SAMUEL |
| 2119 | ********7933 | EDWARDS, SHEA |
| 2120 | ********4483 | EDWARDS, URMAN |
| 2122 | ********0562 | EFFRIG, KELLY |
| 2123 | ********0562 | EFFRIG, WILLIAM |
| 2124 | ********2212 | EGAN, BONNIE |
| 2125 | ********2212 | EGAN, BRYAN |
| 2126 | ********0306 | EGAN, JENNIFER |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2133 | ********7679 | EICHHORN, KEVIN |
| 2134 | ********7679 | EICHHORN, ROSMARIA MENNA |
| 2135 | ********5158 | EIERMAN, WILLIAM |
| 2138 | ********6716 | EISENSTEIN, HEATHER |
| 2139 | ********6716 | EISENSTEIN, JONATHAN |
| 2140 | ********8277 | EKERN, MICHELLE LEE |
| 2141 | ********0171 | ELDRIDGE, CECELIA |
| 2142 | ********1627 | ELDRIDGE, CHRISTINE DALE |
| 2143 | ********1627 | ELDRIDGE, JAMES DEAN |
| 2145 | ********0075 | ELIE, TINISHA |
| 2147 | ********8651 | ELKINS, CURTIS |
| 2148 | ********8651 | ELKINS, GWEN |
| 2150 | ********0792 | ELLIS, MARCUS |
| 2151 | ********1643 | ELLIS, PRISCILLA |
| 2152 | ********0395 | ELLIS, ROBERT |
| 2154 | ********3445 | ELLSWORTH, CATHY |
| 2156 | ********1619 | ELMIGER, JANE |
| 2159 | ********0626 | EMERSON, JAMES |
| 2160 | ********0626 | EMERSON, NICOLE |
| 2161 | ********2996 | EMERY, BRENDA |
| 2163 | ********2227 | ENG, ELAINE |
| 2165 | ********7193 | ENGLAND, RICHARD |
| 2166 | ********7193 | ENGLAND, SUSAN |
| 2167 | ********4009 | ENGLE, EVELYN |
| 2168 | ********4185 | ENGLE, JOYCE |
| 2169 | ********4185 | ENGLE, LARRY |
| 2172 | ********9851 | ENGLISH, ELIZABETH |
| 2173 | ********2118 | ENRIQUEZ, GIDGET |
| 2174 | ********3997 | EPSTEIN, BENJAMIN |
| 2175 | ********3997 | EPSTEIN, SANDY |
| 2178 | ********1870 | ERDMAN, BECKY |
| 2179 | ********1870 | ERDMAN, LAURENS |
| 2180 | ********4711 | ESCOBAR, JOSE |
| 2181 | ********2340 | ESCOTO, CARLOS |
| 2182 | ********2340 | ESCOTO, MONICA |
| 2183 | ********7417 | ESPEJO, MIGUEL |
| 2184 | ********9506 | ESPIN, MARLENE |
| 2185 | ********9506 | ESPIN, PAOLO |
| 2187 | ********8107 | ESPINOZA, RITA |
| 2188 | ********0446 | ESPOSITO, NINA |
| 2189 | ********7800 | ESTEPA, ROSARIO |
| 2190 | ********7800 | ESTEPA, VICTOR |
| 2191 | ********7179 | ESTEPHANE, ALEXANDER |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2192 | ********7179 | ESTEPHANE, JENETTE |
| 2193 | ********0255 | ESTRADA, RAFAEL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2194 | ********0265 | ESTRELLO, CARRI |
| 2195 | ********0265 | ESTRELLO, TIFFANI |
| 2198 | ********3959 | EUBANKS, GEORGETTA HORGES |
| 2199 | ********0802 | EVANGELISTA, MICHAEL |
| 2201 | ********2063 | EVANS, ALYCE |
| 2202 | ********3224 | EVANS, ANA POLLOCK |
| 2203 | ********0447 | EVANS, CAMILLA BYRD |
| 2204 | ********2526 | EVANS, CARLA |
| 2205 | ********6957 | EVANS, CONTESSA |
| 2206 | ********3224 | EVANS, NATHAN |
| 2207 | ********5934 | EVANS, PETE |
| 2208 | ********0447 | EVANS, ROBERT |
| 2209 | ********2959 | EVANS, SHELLIE |
| 2210 | ********3134 | EVENLY, MAISIE |
| 2211 | ********4784 | EVERETT, JANET |
| 2214 | ********3827 | FABE, MARIA |
| 2215 | ********2501 | FABIAN, CATHIE |
| 2216 | ********2501 | FABIAN, CHRISTOPHER |
| 2217 | ********8311 | FADDEN, JENNIFER |
| 2220 | ********3363 | FAIRCHILD, GARY, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2223 | ********3882 | FAJARDO, CHRISTIAN |
| 2226 | ********6631 | FALCO, ANDREA |
| 2227 | ********4852 | FALCONE, CHARMAINE MARCELLINE |
| 2228 | ********4852 | FALCONE, ROBERT |
| 2229 | ********8456 | FALLON, FRANCES |
| 2230 | ********8456 | FALLON, MOIRA |
| 2232 | ********9309 | FAMA, JEFFREY |
| 2234 | ********2824 | FANTROY, CHARLES |
| 2235 | ********2824 | FANTROY, GLORIA |
| 2236 | ********0759 | FARAH, CHRISTINE |
| 2239 | ********4688 | FARLEY, ELIZABETH A |
| 2240 | ********2980 | FARLEY, KRISTINE |
| 2241 | ********4688 | FARLEY, MICHAEL F |
| 2242 | ********5802 | FARNESE, ANNELIESE |
| 2243 | ********5802 | FARNESE, BATTISTA |
| 2244 | ********5729 | FARRAR, KELVIN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2245 | ********5729 | FARRAR, KIMBERLY |
| 2246 | ********2469 | FARRELLY, RASHAAN |
| 2248 | ********6671 | FARWARD, NICOLA |
| 2249 | ********6671 | FARWARD, RANDALL |
| 2250 | ********6241 | FAUDMAN, MILLICENT |
| 2251 | ********6241 | FAUDMAN, STEPHEN |
| 2252 | ********4388 | FAULKNER, MICHAEL |
| 2255 | ********2153 | FAWCETT, TRACY |
| 2258 | ********1816 | FEBLES, RICARDO |
| 2259 | ********3345 | FEGGINS, REEDY |
| 2260 | ********4385 | FELDMANN, SUSAN MARIE |
| 2261 | ********0465 | FELICIES, JAIME |
| 2262 | ********0465 | FELICIES, MARILYN |
| 2263 | ********0526 | FELIX, JANET |
| 2264 | ********0683 | FENNAL, DELORES |
| 2265 | ********0836 | FENNER, ELISHA |
| 2266 | ********2911 | FENSTERMACHER, BART |
| 2268 | ********5410 | FERACO, JOSEPH |
| 2270 | ********5410 | FERACO, ROSANNE |
| 2272 | ********5452 | FERGUSON, KERRY ANN |
| 2277 | ********4313 | FERLAND, CLAUDETTE |
| 2279 | ********6444 | FERNANDEZ, FLAVIAN |
| 2283 | ********0106 | FERNANDEZ, MARIA |
| 2284 | ********0106 | FERNANDEZ, PEDRO |
| 2285 | ********4260 | FERNANDO, JUDITH |
| 2287 | ********9623 | FERRAREN, EDMUND |
| 2289 | ********4530 | FERRARO, MARY ELLEN |
| 2290 | ********3856 | FERREIRA, ANA |
| 2291 | ********3856 | FERREIRA, PAUL |
| 2292 | ********9138 | FERRERO, THERESA |
| 2293 | ********9311 | FERRIER, PATRICIA |
| 2294 | ********0221 | FEVRIER, EUJUDICE |
| 2295 | ********0221 | FEVRIER, PASCAL |
| 2298 | ********2861 | FICARROTTA, CHRISTINE |
| 2299 | ********2861 | FICARROTTA, JOHN |
| 2300 | ********4323 | FIELDS, ASHANTI |
| 2301 | ********1355 | FIELDS, DONALD |
| 2302 | ********0133 | FIELDS, ERNEST |
| 2303 | ********1355 | FIELDS, JESSICA |
| 2304 | ********0133 | FIELDS, KATHLEEN |
| 2310 | ********4962 | FIGUEROA, FERNANDO |
| 2311 | ********6100 | FIGUEROA, FRANCISCO |
| 2312 | ********8829 | FIGUEROA, IDALIA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2314 | ********1562 | FILIAGGI, MARCELLA |
| 2315 | ********1562 | FILIAGGI, RONALD |
| 2316 | ********2927 | FINE, DANA |
| 2317 | ********1071 | FINE, DEREK BLAKE |
| 2318 | ********1071 | FINE, JESSICA J |
| 2319 | ********2927 | FINE, RUTH |
| 2321 | ********0365 | FINEWOOD, SHANNON |
| 2322 | ********7462 | FINK, RICHARD |
| 2323 | ********7462 | FINK, STANLEY |
| 2324 | ********7462 | FINK, WILLIAM |
| 2325 | ********0156 | FINKE, KURT |
| 2326 | ********0156 | FINKE, LISA |
| 2327 | ********4597 | FINKELSTEIN, DEBORAH |
| 2329 | ********3846 | FINNEGAN, TIMOTHY C, TRUSTEE OF THE FINNEGAN LIVING TRUST, DATED SEPTEMBER 24, 1997 |
| 2331 | ********5692 | FINOCCHIARO, MARIANNE |
| 2332 | ********2285 | FIORE, ANGELA |
| 2333 | ********2285 | FIORE, FRANK |
| 2334 | ********0154 | FIORE, MICHAEL |
| 2336 | ********4291 | FIRTH, BETI |
| 2337 | ********7239 | FISCHER, BRIAN |
| 2338 | ********0975 | FISCHER, LINDA |
| 2339 | ********0975 | FISCHER, MICHAEL |
| 2340 | ********1694 | FISHER, BRADLEY |
| 2342 | ********1873 | FISHER, KEVIN |
| 2343 | ********1873 | FISHER, MARYANNE |
| 2344 | ********0990 | FISHER, ROBIN |
| 2347 | ********0067 | FITZPATRICK, LINDA |
| 2350 | ********0670 | FITZSIMMONS, THOMAS J, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2351 | ********1710 | FIZZELL, DOOLIN |
| 2356 | ********5687 | FLEARY, ANNIE |
| 2357 | ********6786 | FLEET, MONTENAE |
| 2358 | ********9473 | FLEETWOOD, BILLY |
| 2359 | ********9473 | FLEETWOOD, JINNI LYNN |
| 2361 | ********0059 | FLEMING, DANIEL |
| 2362 | ********3901 | FLEMING, FREDERICK |
| 2363 | ********0333 | FLEMING, JAMES |
| 2365 | ********0333 | FLEMING, JENNIFER |
| 2366 | ********3901 | FLEMING, KIMEERLY |
| 2368 | ********7522 | FLETCHER, GARFIELD |
| 2370 | ********7522 | FLETCHER, MARITZA CAMPBELL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2373 | ********5588 | FLINN, APRIL |
| 2374 | ********5928 | FLOOK, ELIZABETH |
| 2376 | ********4200 | FLORENCE, BELINDA |
| 2377 | ********3749 | FLORER, BRANDON |
| 2378 | ********3749 | FLORER, HEATHER |
| 2379 | ********6551 | FLORES, BERITH |
| 2380 | ********6551 | FLORES, CARLOS |
| 2381 | ********0361 | FLORES, ISAAC |
| 2382 | ********2913 | FLORES, MELINDA |
| 2383 | ********0859 | FLORES, MIGUEL |
| 2384 | ********2913 | FLORES, REGINO |
| 2385 | ********3200 | FLORES, SEPHORA ASENATH |
| 2389 | ********4176 | FLOYD, BEVERLY |
| 2393 | ********4076 | FLUMO, FAITHLINE |
| 2394 | ********1756 | FOGGIE, NADEGE |
| 2397 | ********0858 | FONDER, PATRICIA |
| 2398 | ********0858 | FONDER, STEVEN |
| 2399 | ********5595 | FONT, RICHARD |
| 2401 | ********1519 | FONTAINE, MEGHAN |
| 2402 | ********9330 | FONTAN, LUIS |
| 2403 | ********9330 | FONTAN, POLANNY |
| 2404 | ********0944 | FONTES, ADELINO |
| 2405 | ********2056 | FORBES, SHADAE |
| 2407 | ********5943 | FORD, EDWARD |
| 2408 | ********5943 | FORD, NATALIE |
| 2409 | ********3729 | FOREIT, PHILLIP |
| 2411 | ********0847 | FOREMAN, VANESSA |
| 2412 | ********9343 | FORESTER, CECILIA |
| 2413 | ********9343 | FORESTER, THOMAS |
| 2414 | ********8475 | FORRESTER, SABRINA |
| 2415 | ********0366 | FORSYTHE, RICHARD |
| 2416 | ********8850 | FORTIER, CHRISTY |
| 2417 | ********4613 | FORTILLUS, MARIE |
| 2418 | ********7333 | FOSTER, HERBERT |
| 2419 | ********7702 | FOSTER, JOHN |
| 2420 | ********5538 | FOSTER, JUAN |
| 2421 | ********5538 | FOSTER, KELAY |
| 2422 | ********7333 | FOSTER, PEGGY |
| 2423 | ********7702 | FOSTER, RACHEL TAYLOR |
| 2424 | ********1957 | FOUNTAIN, CHRISTOPHER |
| 2425 | ********9200 | FOURAN, PADMINI |
| 2426 | ********8996 | FOWLER, ALESIA |
| 2427 | ********2881 | FOX, WENDY JO |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2432 | ********7540 | FRANCIS, SILBERT |
| 2433 | ********7435 | FRANCO, CIELITO |
| 2434 | ********3120 | FRANCO, JENNIFER |
| 2435 | ********0562 | FRANCO, KENNETH |
| 2436 | ********7435 | FRANCO, REYNALDO |
| 2437 | ********0562 | FRANCO, YVONNE |
| 2438 | ********1435 | FRANI, NADIA |
| 2439 | ********0819 | FRANK, ANDREW |
| 2440 | ********1832 | FRANK, ANDREW |
| 2441 | ********0819 | FRANK, KELLY |
| 2442 | ********1832 | FRANK, KRISTIN |
| 2445 | ********0935 | FRANKLIN, CHRISTIAN |
| 2447 | ********0970 | FRANKLIN, GREGORY SR |
| 2449 | ********0170 | FRANKLIN, JENNIFER |
| 2450 | ********9909 | FRANKLIN, KEVIN |
| 2451 | ********0935 | FRANKLIN, NICOLE |
| 2453 | ********0170 | FRANKLIN, TRAVONE |
| 2454 | ********1529 | FRANKLINE, MARYKUTTY |
| 2455 | ********9882 | FRANKS, CORRIE |
| 2456 | ********1048 | FRARY, AJA |
| 2460 | ********9869 | FRAUENDORF, ANNA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2461 | ********1667 | FRAUMENI, KATHLEEN |
| 2462 | ********1667 | FRAUMENI, WILLIAM |
| 2463 | ********0926 | FRAZIER, EVAN |
| 2464 | ********0926 | FRAZIER, HOLLY HATCHER |
| 2465 | ********1619 | FRAZIER, OMARI |
| 2466 | ********2716 | FRAZIER, PRISCILLA |
| 2467 | ********0328 | FRAZIER, WILLIAM |
| 2468 | ********2460 | FRAZZETTA, JAMES |
| 2469 | ********2491 | FREDERIC, VALERIE |
| 2470 | ********8043 | FREDERICH, JACK |
| 2471 | ********8043 | FREDERICH, LYNN |
| 2472 | ********3464 | FREDERICK, BARBARA |
| 2473 | ********5720 | FREE, RICHARD |
| 2474 | ********0889 | FREELAND, MARY |
| 2476 | ********0375 | FREIER, CHRISTINE |
| 2479 | ********7083 | FREITAG, JASON |
| 2482 | ********9066 | FRENCH, EUGENE |
| 2483 | ********7757 | FRETTO, BARBARA |
| 2485 | ********5641 | FREY, CHARMAYNE |
| 2486 | ********5641 | FREY, DAVID |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2487 | ********5916 | FREY, DUANE |
| 2488 | ********5916 | FREY, STACY |
| 2490 | ********4155 | FREZZO, PATRICIA |
| 2491 | ********7683 | FRIDAY, ANTHONY |
| 2492 | ********7037 | FRIDAY, DAVID |
| 2493 | ********7683 | FRIDAY, LAURA |
| 2494 | ********7037 | FRIDAY, ROSALIND |
| 2495 | ********7518 | FRIEND, DANIEL |
| 2496 | ********2383 | FRIERSON, EMMA LOUISE |
| 2497 | ********1511 | FRITH, SUSANE |
| 2498 | ********1324 | FRITSCHEN, MICHAEL J AND FRITSCHEN, PAULA E, TRUSTEES OF THE MICHAEL J FRITSCHEN AND PAULA E FRITSCHEN REVOCABLE LIVING TRUST, DATED APRIL 5, |
| 2499 | ********1324 | FRITSCHEN, PAULA |
| 2500 | ********7045 | FROATS, KIMBERLY |
| 2501 | ********7045 | FROATS, THOMAS |
| 2502 | ********3097 | FROST, SUSAN |
| 2503 | ********6807 | FU, XIYONG |
| 2504 | ********5507 | FUCHS, DAVID |
| 2505 | ********0682 | FUCHS, WESTON |
| 2506 | ********2088 | FUENTES, MARIO |
| 2507 | ********7434 | FUERST, DANIEL |
| 2508 | ********7434 | FUERST, FAITH |
| 2512 | ********5888 | FULMER, JOHNATHAN |
| 2513 | ********6057 | FULMER, JOHNATHAN |
| 2514 | ********5888 | FULMER, SARAH |
| 2515 | ********6057 | FULMER, SARAH |
| 2516 | ********3073 | FULP, TERRI |
| 2517 | ********7069 | FULTZ, SARA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2518 | ********7599 | FUNCHEZ, MONIQUE |
| 2519 | ********1997 | FURMAN, DARLA |
| 2520 | ********1997 | FURMAN, STEPHEN A |
| 2521 | ********2078 | FURNESS, DENNIS |
| 2522 | ********2078 | FURNESS, JENARA |
| 2523 | ********9433 | FUSSELL, RAE REYNOLDS |
| 2524 | ********3114 | GABOR, CONNIE |
| 2527 | ********0477 | GAGLIA, ANTHONY |
| 2528 | ********0477 | GAGLIA, FRAN |
| 2529 | ********0477 | GAGLIA, MICHAEL |
| 2530 | ********0477 | GAGLIA, NICOLE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2531 | ********0065 | GAINER, GARY |
| 2532 | ********2971 | GAINES, CLEVELAND |
| 2533 | ********9158 | GAINES, GARFIELD |
| 2534 | ********6184 | GAITAWE, JOHN |
| 2535 | ********6497 | GALARZA, MYRTA |
| 2536 | ********5235 | GALARZA, RAUL |
| 2539 | ********2881 | GALLAGHER, ROSEANNE |
| 2541 | ********6065 | GALLON, LUZDARY |
| 2544 | ********8642 | GAMEZ, CARLOS |
| 2545 | ********1553 | GANDONOU, JULYSE MIGAN |
| 2546 | ********6911 | GANDY, DONALD |
| 2547 | ********6911 | GANDY, MARIE |
| 2551 | ********0796 | GARA, CHARLES |
| 2552 | ********0970 | GARCIA, AGUEDO |
| 2553 | ********1057 | GARCIA, BALDUNO |
| 2554 | ********1057 | GARCIA, BERONICA |
| 2555 | ********7444 | GARCIA, CARMELO |
| 2556 | ********8751 | GARCIA, DONNA |
| 2557 | ********2658 | GARCIA, ENRIQUE |
| 2558 | ********7444 | GARCIA, FE POLANCO |
| 2561 | ********3051 | GARCIA, HAYDEE |
| 2562 | ********0970 | GARCIA, MARTA |
| 2564 | ********2658 | GARCIA, RAQUEL |
| 2565 | ********8751 | GARCIA, ROLF |
| 2566 | ********7912 | GARDINER, SCOT |
| 2567 | ********7912 | GARDINER, TINA |
| 2568 | ********8051 | GARDNER, DIANA |
| 2569 | ********8051 | GARDNER, JASON |
| 2572 | ********6187 | GARDNER, RACHELLE |
| 2575 | ********0932 | GARDNER, SATONYA |
| 2576 | ********4805 | GARDYN, ROBERT |
| 2577 | ********7006 | GAREL, MICHAEL |
| 2578 | ********7006 | GAREL, YVETTE |
| 2579 | ********5620 | GARFIELD, CLEONA |
| 2580 | ********7024 | GARIBALDI, MARCHELLE |
| 2581 | ********0867 | GARNER, CAMELIA |
| 2582 | ********0695 | GARNER, DANA |
| 2583 | ********5588 | GARNER, MICHAEL |
| 2584 | ********0695 | GARNER, MONICA |
| 2585 | ********3501 | GARRETT, RANDY |
| 2586 | ********3501 | GARRETT, ROMY DUVIVIER |
| 2587 | ********5728 | GARRIDO, MIRNA |
| 2590 | ********3392 | GARVIN, BRENDA JOHNSON |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2591 | ********3392 | GARVIN, WALLACE |
| 2594 | ********6670 | GASS, JEROME |
| 2595 | ********5596 | GATEWOOD, QUANASHA |
| 2596 | ********5596 | GATEWOOD, SHERNEICE |
| 2597 | ********5596 | GATEWOOD, VUANASHA |
| 2598 | ********7687 | GATTO, PENNY |
| 2599 | ********7687 | GATTO, THEODORE |
| 2600 | ********2887 | GAUDIOSO, JOSEPH |
| 2605 | ********1562 | GAVENAS, BARBARA |
| 2608 | ********1113 | GAYLORD, CHRISTOPHER |
| 2609 | ********1113 | GAYLORD, CYNTHIA |
| 2611 | ********1559 | GEDMAN, MARCIA SPECTOR |
| 2612 | ********1559 | GEDMAN, RONALD |
| 2618 | ********0627 | GEILE, VIRGINIA |
| 2619 | ********9486 | GELLER, BARRY |
| 2620 | ********9486 | GELLER, ELLEN |
| 2621 | ********8438 | GENDRON, CECILE |
| 2622 | ********5307 | GENERAZIO, GERALDINE |
| 2623 | ********5307 | GENERAZIO, JOHN |
| 2624 | ********9561 | GENNACE, RANRL |
| 2625 | ********3664 | GENTILE, JOSEPH |
| 2626 | ********3664 | GENTILE, PHYLLIS |
| 2627 | ********2605 | GENTRY, ASHBY |
| 2628 | ********7004 | GEORGE, GERALD |
| 2629 | ********9157 | GEORGE, MELVA |
| 2630 | ********7619 | GEORGE, NIKKITA |
| 2631 | ********9157 | GEORGE, RUSSELL |
| 2633 | ********3160 | GERALD, FRANK |
| 2634 | ********0774 | GERMAN, LIZAURA |
| 2635 | ********0774 | GERMAN, SURIGUEL |
| 2637 | ********4168 | GERRINS, BRANDON |
| 2638 | ********0214 | GERVASI, CYNTHIA |
| 2639 | ********9039 | GHIZZONE, ANTHONY |
| 2640 | ********6948 | GHIZZONE, ANTHONY |
| 2641 | ********2535 | GHOSH, PRASUN |
| 2647 | ********3206 | GIBBS, JONATHAN |
| 2652 | ********4078 | GIBSON, MACK SR |
| 2653 | ********0542 | GIBSON, TALLIE |
| 2654 | ********4078 | GIBSON, VERONICA ELAINE |
| 2655 | ********1133 | GIGLIO, CHARLES |
| 2659 | ********4786 | GILLAM, PAUL |
| 2660 | ********0491 | GILLAM, PAUL |
| 2661 | ********3385 | GILLESPIE, CHRISTOPHER |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2664 | ********4314 | GILLEY, CHRISTOPHER |
| 2665 | ********4314 | GILLEY, DANA |
| 2668 | ********3319 | GILLIS, MONICA |
| 2670 | ********1294 | GIMBOL, LESLIE |
| 2671 | ********1026 | GINES, VICTOR |
| 2672 | ********7524 | GINETT, JOSE |
| 2673 | ********4002 | GINOZA, KATHRYN |
| 2674 | ********8355 | GIORDANO, ALFRED |
| 2677 | ********1594 | GIPSON, EVVON |
| 2680 | ********7901 | GIUSTINIANI, DONNA |
| 2681 | ********6573 | GIVENS, PHYLLIS |
| 2683 | ********8398 | GLASSON, JOSEPH |
| 2684 | ********8398 | GLASSON, PATRICIA |
| 2687 | ********6129 | GLENN, RACHELLE |
| 2688 | ********3649 | GLOCK, DEBORAH PACKER |
| 2689 | ********3649 | GLOCK, MICHAEL G |
| 2690 | ********8598 | GLORIOSO, DEBORA |
| 2691 | ********2416 | GLOVER, CAROLYNNE |
| 2692 | ********2416 | GLOVER, SIDNEY |
| 2693 | ********0921 | GO, SENENA |
| 2694 | ********0921 | GO, VICTOR |
| 2696 | ********0665 | GODWIN, JOAN |
| 2700 | ********5017 | GOLDBLATT, MICHAEL |
| 2706 | ********9953 | GOMES, BRIAN |
| 2708 | ********0972 | GOMEZ, EDWIN |
| 2709 | ********6444 | GOMEZ, MICHELLE |
| 2710 | ********4275 | GONG, QING |
| 2711 | ********4210 | GONZALES, ESTEVAN |
| 2712 | ********3305 | GONZALEZ, AVILDA |
| 2713 | ********4987 | GONZALEZ, BILLY |
| 2714 | ********5570 | GONZALEZ, CARLOS |
| 2715 | ********1539 | GONZALEZ, CARMEN |
| 2716 | ********6297 | GONZALEZ, CHRISTOPHER |
| 2717 | ********2682 | GONZALEZ, DANIEL |
| 2723 | ********6588 | GONZALEZ, INGMAR |
| 2724 | ********5570 | GONZALEZ, KARLA |
| 2725 | ********5235 | GONZALEZ, LETICIA |
| 2726 | ********0427 | GONZALEZ, LYDIA |
| 2727 | ********0957 | GONZALEZ, MARIA |
| 2730 | ********0513 | GONZALEZ, MONSERRATE |
| 2731 | ********3452 | GONZALEZ, OMAR |
| 2733 | ********0427 | GONZALEZ, SAMUEL |
| 2734 | ********3230 | GONZALEZ, TEDDY |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2736 | ********5485 | GONZALEZSOTO, MARITZA |
| 2737 | ********1652 | GOOD, NANCY |
| 2738 | ********0217 | GOODENOUGH, MARLENE |
| 2744 | ********0392 | GORALNICK, HOWARD |
| 2745 | ********0392 | GORALNICK, NORMAN |
| 2746 | ********1504 | GORDON, CHARLTON LOUIS |
| 2747 | ********3125 | GORDON, COREY |
| 2749 | ********6240 | GORDON, ELAINE |
| 2751 | ********3125 | GORDON, JOEANN |
| 2752 | ********3050 | GORDON, LINDA |
| 2753 | ********1504 | GORDON, LURLINE DALEY |
| 2754 | ********6240 | GORDON, SAMUEL |
| 2756 | ********3050 | GORDON, STACEY |
| 2757 | ********6799 | GORDON, TERRY |
| 2759 | ********2830 | GORDON, TIMOTHY |
| 2760 | ********2830 | GORDON, TRACY |
| 2761 | ********6225 | GORGONI, CHRIS |
| 2763 | ********8608 | GORMAN, ANNA |
| 2764 | ********4912 | GORMAN, DAVID |
| 2766 | ********9686 | GORMAN, MATTHEW |
| 2767 | ********4912 | GORMAN, RACHELLE |
| 2768 | ********8608 | GORMAN, THOMAS |
| 2769 | ********3912 | GOROTIZA, JENNIFER |
| 2770 | ********1826 | GOSNELL, EDWARD |
| 2772 | ********5087 | GOTERA, JOEL |
| 2773 | ********5390 | GOTTLIEB, ADRIENNE |
| 2774 | ********5390 | GOTTLIEB, KEVRON |
| 2775 | ********9141 | GOTTMAN, MARGIE |
| 2776 | ********9141 | GOTTMAN, PHILIP |
| 2778 | ********5276 | GOULD, PATRICIA |
| 2783 | ********2024 | GRACE, JAMES |
| 2784 | ********2024 | GRACE, NATALIE |
| 2789 | ********1079 | GRAHAM, ANGELIQUE |
| 2790 | ********6759 | GRAHAM, CLEO |
| 2791 | ********1990 | GRAHAM, DARA |
| 2792 | ********1079 | GRAHAM, ERROL |
| 2793 | ********1990 | GRAHAM, IMMANUEL |
| 2794 | ********1496 | GRAHAM, LYNETTE MATHESON |
| 2795 | ********2794 | GRAHAM, PAULA |
| 2796 | ********1496 | GRAHAM, RASHIDA IMAN |
| 2797 | ********7384 | GRAHAM, SHARIN |
| 2798 | ********8759 | GRAINGER, LINDA |
| 2799 | ********3309 | GRANBERRY, DARNELL |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2800 | ********2228 | GRANDIS, DELORES |
| 2801 | ********2228 | GRANDIS, JENNIFER |
| 2802 | ********2228 | GRANDIS, KURT |
| 2803 | ********2228 | GRANDIS, RUSSELL F |
| 2806 | ********8601 | GRANT, ALYSON |
| 2808 | ********3456 | GRANT, DALE |
| 2809 | ********4267 | GRANT, DENISE |
| 2810 | ********6639 | GRANT, ERIKA |
| 2811 | ********4267 | GRANT, JONATHAN |
| 2812 | ********4671 | GRANT, LATONIYA |
| 2813 | ********6639 | GRANT, LINDA |
| 2814 | ********2376 | GRANTHAM, DAVID |
| 2815 | ********2376 | GRANTHAM, HOWARD |
| 2816 | ********2376 | GRANTHAM, KAREN |
| 2817 | ********3236 | GRAUEL, MICHAEL |
| 2818 | ********3236 | GRAUEL, MICHELLE |
| 2819 | ********0419 | GRAVELINE, DARLENE |
| 2822 | ********2239 | GRAVES, CALVIN |
| 2823 | ********2239 | GRAVES, FLORENCE |
| 2825 | ********2720 | GRAY, BETH |
| 2826 | ********3160 | GRAY, CHERYL |
| 2827 | ********9770 | GRAY, CHRISTINA |
| 2828 | ********3652 | GRAY, DARNELL |
| 2829 | ********3566 | GRAY, GINGER |
| 2830 | ********2720 | GRAY, JEFFREY |
| 2831 | ********8574 | GRAY, JESSICA |
| 2832 | ********8574 | GRAY, WAYNE |
| 2833 | ********4548 | GRAZIANO, MARY |
| 2834 | ********4548 | GRAZIANO, STEVEN |
| 2835 | ********6005 | GREAR, GAIL |
| 2836 | ********6005 | GREAR, WALTER |
| 2837 | ********6237 | GRECCO, JUDY |
| 2838 | ********3606 | GRECCO, JUDY |
| 2839 | ********3060 | GRECEK, LEONARD SCOTT |
| 2840 | ********3060 | GRECEK, RACHEL ANN |
| 2845 | ********7673 | GREEN, AMANDA |
| 2846 | ********7906 | GREEN, ANNETTA |
| 2847 | ********4892 | GREEN, ANTHONY |
| 2848 | ********5745 | GREEN, BASHARA |
| 2849 | ********3071 | GREEN, BRANDON |
| 2850 | ********2707 | GREEN, CLARISOL |
| 2851 | ********9558 | GREEN, DEREK |
| 2853 | ********9558 | GREEN, JILLIAN |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2855 | ********3275 | GREEN, LASHAWN |
| 2857 | ********6850 | GREEN, MARQUETTE |
| 2858 | ********1752 | GREEN, NATALIE |
| 2859 | ********2933 | GREEN, TONI |
| 2861 | ********5745 | GREEN, VICTORIA |
| 2862 | ********1578 | GREEN, WADE |
| 2863 | ********4147 | GREENE, JASON |
| 2864 | ********4147 | GREENE, MENA |
| 2865 | ********4195 | GREENE, ROBERT |
| 2868 | ********0311 | GREGG, JASMIN |
| 2869 | ********6697 | GREGORY, DONNELL |
| 2873 | ********2774 | GREMER, LORI |
| 2876 | ********2604 | GRESHAM, DELORES LEMONS |
| 2879 | ********4460 | GREY, GEORGE |
| 2880 | ********4460 | GREY, LINDA |
| 2882 | ********3275 | GRIFFIN, DONNELL |
| 2884 | ********5020 | GRIFFITH, MARLENE |
| 2885 | ********1520 | GRIMES, CHRISTINE |
| 2886 | ********1244 | GRIMES, CYNTHIA |
| 2887 | ********6821 | GRIMM, ELAINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2888 | ********6821 | GRIMM, TODD |
| 2892 | ********7872 | GRISSOM, SHEILA |
| 2893 | ********6861 | GROB, CAROLE |
| 2896 | ********9307 | GROEBER, TINA |
| 2897 | ********5788 | GROGAN, RAWLE |
| 2898 | ********0724 | GROOMS, NOLA |
| 2899 | ********0724 | GROOMS, TRENT |
| 2900 | ********6891 | GROSS, DORIS |
| 2902 | ********9667 | GROSS, MARNI |
| 2903 | ********6133 | GROSS, SHANE |
| 2904 | ********6133 | GROSS, TIFFANY |
| 2909 | ********9076 | GUADAGNO, CHRISTINE |
| 2910 | ********9076 | GUADAGNO, GARY |
| 2911 | ********8351 | GUENTHER, DEBORA |
| 2912 | ********8351 | GUENTHER, DENNIS |
| 2913 | ********2118 | GUERRA, RAQUEL |
| 2914 | ********5020 | GUERRERO, NEREIDA |
| 2915 | ********0740 | GUESS, DORIS |
| 2916 | ********0740 | GUESS, TYRONE |
| 2918 | ********9946 | GUILARAN, SIGRID |
| 2919 | ********9946 | GUILARAN, THADDEUS |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2920 | ********8853 | GUILIANO, FRANK |
| 2921 | ********8853 | GUILIANO, URSULA |
| 2922 | ********4573 | GUILLORY, CHARLES |
| 2923 | ********0548 | GUINDON, BRUCE |
| 2924 | ********0548 | GUINDON, KIMBERLY |
| 2925 | ********7726 | GUL, ALICE |
| 2926 | ********7726 | GUL, DAVID |
| 2927 | ********0456 | GUMES, DARRELL |
| 2928 | ********4292 | GUNNIP, KIMBERLY |
| 2929 | ********8864 | GURA, LEWIS |
| 2930 | ********8864 | GURA, LINDA |
| 2931 | ********1486 | GUSTAFSON, KAREN |
| 2932 | ********3109 | GUTHRIE, GARFIELD |
| 2934 | ********0803 | GUTIERREZ, MARISSA |
| 2936 | ********9966 | GUTIERREZ, RICARDO |
| 2938 | ********9966 | GUTIERREZ, SUN |
| 2939 | ********7417 | GUTOWSKI, JENNIFER |
| 2941 | ********4608 | GUZMAN, BRAULIO |
| 2942 | ********5785 | GUZMAN, GERMAN |
| 2943 | ********6775 | GUZMAN, JESSICA |
| 2944 | ********6775 | GUZMAN, JORGE |
| 2945 | ********5785 | GUZMAN, JOSEPHINE |
| 2946 | ********4608 | GUZMAN, LAURIE C |
| 2947 | ********6677 | GUZMAN, TERESA |
| 2948 | ********4366 | GWOZDZ, MARY |
| 2949 | ********4366 | GWOZDZ, MATTHEW |
| 2950 | ********3179 | HACKETT, HILDA |
| 2951 | ********3179 | HACKETT, JAMES |
| 2952 | ********5588 | HAESSIG, MARY |
| 2953 | ********5588 | HAESSIG, PETER |
| 2956 | ********1317 | HAGE, FAOUZI |
| 2957 | ********1317 | HAGE, KATIA |
| 2960 | ********0328 | HAGGART, LOIS |
| 2961 | ********5236 | HAHN, JEFFREY |
| 2962 | ********9976 | HAHN, JUHYE |
| 2963 | ********5236 | HAHN, SHARON |
| 2964 | ********9976 | HAHN, ZINTACK |
| 2965 | ********0498 | HAILE, FRANCES |
| 2966 | ********0620 | HAIRSTON, CARL |
| 2967 | ********0620 | HAIRSTON, TABITHA |
| 2968 | ********2968 | HAJDU, CARMEN |
| 2969 | ********2968 | HAJDU, IMRE |
| 2970 | ********9132 | HALE, ANTONIA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 2971 | ********9132 | HALE, SUSIE |
| 2972 | ********3900 | HALL, ANGELA JAUDON |
| 2974 | ********1239 | HALL, CHRISTINA |
| 2976 | ********0402 | HALL, CLAREYSSA |
| 2977 | ********2526 | HALL, DAVID |
| 2978 | ********3900 | HALL, HAROLD |
| 2980 | ********5456 | HALL, JOHN |
| 2982 | ********1366 | HALL, LANSEN |
| 2984 | ********1366 | HALL, MONICA PAYNE |
| 2987 | ********0402 | HALL, RYAN FITZGERALD |
| 2988 | ********7023 | HALL, STEVEN |
| 2989 | ********1239 | HALL, THOMAS |
| 2990 | ********5598 | HALL, TISA |
| 2991 | ********5456 | HALL, VALERIE |
| 2992 | ********3565 | HALM, PATRICK |
| 2993 | ********6293 | HAMAS, ROBERT |
| 2994 | ********4907 | HAMEL, BLANCHE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 2996 | ********9714 | HAMERSKY, RICHARD |
| 2998 | ********7502 | HAMILTON, CARMANELLA |
| 3000 | ********2607 | HAMILTON, EARL |
| 3001 | ********7502 | HAMILTON, JOHN |
| 3003 | ********2627 | HAMILTON, LESLEY |
| 3005 | ********2627 | HAMILTON, SABRINA |
| 3006 | ********0944 | HAMILTON, SELENA |
| 3009 | ********9805 | HAMMER, KEIRA |
| 3011 | ********9805 | HAMMER, MICHAEL |
| 3012 | ********4837 | HAMMOND, GLENN |
| 3013 | ********4837 | HAMMOND, SHELLY |
| 3014 | ********3784 | HAMPTON, MARTHA |
| 3018 | ********6054 | HAN, JOHN - AGENT |
| 3020 | ********6657 | HAND, CAROLE |
| 3021 | ********5323 | HAND, DARYL |
| 3022 | ********5323 | HAND, KAREN |
| 3023 | ********9342 | HANDY, DAVID |
| 3024 | ********0639 | HANLEY, CHARLES |
| 3025 | ********0639 | HANLEY, VANESSA |
| 3027 | ********9079 | HANNAH, ALIDA |
| 3030 | ********9463 | HANNING, EILENE |
| 3031 | ********9463 | HANNING, JOHN |
| 3032 | ********6899 | HANSEN, BENJAMIN EARL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3033 | ********6899 | HANSEN, JESSICA LYNN |
| 3035 | ********3748 | HANSEN, KELLY |
| 3036 | ********4026 | HANSON, ELIZABETH |
| 3037 | ********4026 | HANSON, JEREMY |
| 3038 | ********4136 | HARCUM, LAURA |
| 3039 | ********6788 | HARDHAM, MARGUERITE |
| 3043 | ********5281 | HARDISON, ANASTASIYA |
| 3044 | ********5070 | HARDISON, WENDY |
| 3045 | ********5281 | HARDISON, WILLIAM |
| 3046 | ********8086 | HARDY, BERNICE |
| 3047 | ********0231 | HARDY, KARL |
| 3049 | ********4404 | HARE, CHRISTINE WALKER |
| 3050 | ********4404 | HARE, DARREN |
| 3051 | ********3468 | HARGROVE, AYSIA |
| 3052 | ********3468 | HARGROVE, BRAHEEN |
| 3054 | ********2841 | HARLEY, CHRISTINE |
| 3055 | ********4836 | HARMON, AARON |
| 3056 | ********3986 | HARMON, KEVIN |
| 3057 | ********4736 | HARPER, CURTIS |
| 3058 | ********1626 | HARPER, EMMA |
| 3059 | ********2748 | HARPER, ROBERT L AND HARPER, SUZANNE M, CO-TRUSTEES OF THE ROBERT L HARPER AND SUZANNE M HARPER LIVING TRUST, DATED MAY 9, 1988 |
| 3060 | ********2748 | HARPER, ROBERT L AND HARPER, SUZANNE M, CO-TRUSTEES OF THE ROBERT L HARPER AND SUZANNE M HARPER LIVING TRUST, DATED MAY 9, 1988 |
| 3061 | ********0718 | HARRIGAN, RACHAEL |
| 3062 | ********4706 | HARRINGTON, HADAS |
| 3063 | ********4706 | HARRINGTON, ROC |
| 3064 | ********9504 | HARRIS, ALBERT MARIO, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3065 | ********7829 | HARRIS, CHRISTOPHER |
| 3067 | ********3405 | HARRIS, DANA |
| 3068 | ********7249 | HARRIS, DEBORAH |
| 3069 | ********7829 | HARRIS, DEBRA |
| 3071 | ********1959 | HARRIS, ELIZABETH |
| 3075 | ********7249 | HARRIS, LAWRENCE |
| 3078 | ********1118 | HARRIS, MEESHA |
| 3082 | ********7775 | HARRISON, CHERRY |
| 3083 | ********3640 | HARRISON, COOPER |
| 3085 | ********0303 | HARRISON, IRENE |
| 3086 | ********3640 | HARRISON, KAREN MYLES |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3088 | ********0303 | HARRISON, TOUSSAINT |
| 3089 | ********7775 | HARRISON, WILLIAM |
| 3090 | ********8236 | HART, CALVIN |
| 3091 | ********8236 | HART, SHARON |
| 3092 | ********1966 | HARTBARGER, LANCE |
| 3093 | ********8839 | HARTIGAN, CHRISTINE |
| 3094 | ********8839 | HARTIGAN, DENNIS |
| 3096 | ********3473 | HARTWELL, MICHAEL |
| 3097 | ********3473 | HARTWELL, REBEKAH |
| 3101 | ********3813 | HASANEIN, MELISSA |
| 3102 | ********3813 | HASANEIN, REDA |
| 3103 | ********8493 | HASELTON, LORI |
| 3104 | ********0345 | HASKIN, ALVIN |
| 3105 | ********0345 | HASKIN, JACQUELINE |
| 3106 | ********3638 | HASLETT, FREDERICK |
| 3107 | ********3638 | HASLETT, HEATHER WILLIAMS |
| 3108 | ********9215 | HASSER, PAT |
| 3109 | ********9215 | HASSER, ROBERT |
| 3110 | ********2051 | HATCHER, LEANDER |
| 3111 | ********0942 | HATFIELD, KRISTY |
| 3112 | ********1528 | HATFIELD, KRISTY |
| 3113 | ********8798 | HATTON, JODY |
| 3114 | ********0547 | HAUG, GEORGE |
| 3115 | ********0547 | HAUG, MARGARET |
| 3116 | ********2377 | HAUGHTON, DONOVAN |
| 3120 | ********2979 | HAUVER, CAROL |
| 3121 | ********2979 | HAUVER, RUSSELL |
| 3122 | ********0228 | HAWKINS, ALFREDA BURROUG |
| 3123 | ********0896 | HAWKINS, BETTY |
| 3124 | ********6474 | HAWKINS, CASSANDRA |
| 3125 | ********0896 | HAWKINS, CHARLES |
| 3126 | ********6474 | HAWKINS, HARRY |
| 3127 | ********0228 | HAWKINS, JOHUNTAS |
| 3128 | ********5778 | HAWKINS, LEONARD |
| 3129 | ********5951 | HAWKINS, TAMARA |
| 3130 | ********4810 | HAWLEY, G |
| 3131 | ********4810 | HAWLEY, MAUREEN |
| 3132 | ********1401 | HAYDEN, DANIEL |
| 3133 | ********1417 | HAYDEN, DANIEL |
| 3134 | ********1401 | HAYDEN, KELLY |
| 3135 | ********1417 | HAYDEN, KELLY |
| 3137 | ********5059 | HAYES, BEA |
| 3138 | ********2734 | HAYES, CHARLES |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3142 | ********3416 | HAYES, MARY |
| 3143 | ********3416 | HAYES, MICHAEL |
| 3144 | ********5059 | HAYES, RICHARD |
| 3145 | ********2734 | HAYES, YVONNE |
| 3146 | ********0117 | HAYLES, GLENFORD |
| 3147 | ********7833 | HAYRAPETIAN, ARIN |
| 3148 | ********1301 | HAYWARD, CALVIN |
| 3149 | ********1511 | HEADLEY, ORVILLE |
| 3151 | ********4168 | HEARNS, NIKITA |
| 3152 | ********3996 | HEATHERMAN, TIMOTHY |
| 3153 | ********8652 | HECK, KEITH |
| 3154 | ********0255 | HECKART, BRENT |
| 3155 | ********0255 | HECKART, IMELDA CARATAO |
| 3156 | ********3215 | HECKMAN, CHARLES |
| 3157 | ********3215 | HECKMAN, MELODY |
| 3158 | ********4866 | HECTOR, SIMON |
| 3159 | ********4866 | HECTOR, TRICIA THOMAS |
| 3160 | ********0204 | HEDGEPETH, ANTRONE |
| 3161 | ********6197 | HEDOUVILLE, KEVIN |
| 3163 | ********7156 | HEFLIN, JOHN |
| 3164 | ********4849 | HEGARTY, BRIAN |
| 3165 | ********4849 | HEGARTY, JANE |
| 3166 | ********2888 | HEIMALL, LANCE |
| 3167 | ********2888 | HEIMALL, MICHELLE |
| 3168 | ********0719 | HEIMBACH, LISA |
| 3169 | ********0719 | HEIMBACH, ROBERT |
| 3170 | ********0609 | HEIN, CHRISTOPHER |
| 3171 | ********4547 | HEINEN, CHRISTINE |
| 3179 | ********8282 | HELLMAN, TAMMY MARIE |
| 3180 | ********9276 | HELMESET, CHRISTOPHER |
| 3181 | ********9276 | HELMESET, VICTORIA |
| 3183 | ********2411 | HEMSTOCK, CHERIE |
| 3184 | ********2411 | HEMSTOCK, MICHAEL |
| 3187 | ********0483 | HENDERSON, JOSHUA |
| 3188 | ********3806 | HENDERSON, PAUL |
| 3189 | ********6164 | HENDRICKS, ANDRE |
| 3192 | ********0150 | HENDRICKSON, BRIAN |
| 3195 | ********7158 | HENRIQUES, EVA MARIE RUFF |
| 3196 | ********7158 | HENRIQUES, SAMUEL |
| 3197 | ********6088 | HENRIQUEZ, JEAN |
| 3198 | ********6088 | HENRIQUEZ, RICHARD |
| 3199 | ********7220 | HENRY, BARON |
| 3200 | ********5934 | HENRY, BRENDALYN |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3201 | ********3109 | HENRY, CAROL |
| 3204 | ********4234 | HENTHORN, EDWARD |
| 3205 | ********9095 | HERBERT, CHARLES |
| 3206 | ********9095 | HERBERT, KAREN |
| 3208 | ********2103 | HERNANDEZ, ELIAS |
| 3209 | ********9548 | HERNANDEZ, PEDRO |
| 3210 | ********5409 | HERNANDEZ, ROBERT |
| 3211 | ********8441 | HERRERA, ANA |
| 3212 | ********0729 | HERRERA, EDDY |
| 3213 | ********5228 | HERRERA, KEREN |
| 3214 | ********5228 | HERRERA, TYLER |
| 3215 | ********8535 | HERRMAN, DENICE |
| 3216 | ********8535 | HERRMAN, WILLIAM |
| 3217 | ********6313 | HERRMANN, JENNIFER |
| 3220 | ********9250 | HESS, BLANE |
| 3223 | ********0234 | HESS, WAYNE |
| 3224 | ********1087 | HESSER, DANIEL |
| 3225 | ********6361 | HESTER, LASHANDA WILLIAMS |
| 3226 | ********6361 | HESTER, ROBERT |
| 3227 | ********0824 | HEUNG, ANGELA |
| 3228 | ********0109 | HEWLETT, IRMA |
| 3230 | ********5863 | HICKS, AMANDA |
| 3231 | ********5863 | HICKS, EUGENE |
| 3232 | ********7593 | HICKS, JANE |
| 3233 | ********7593 | HICKS, KENNETH |
| 3234 | ********0665 | HICKS, ROBERT |
| 3235 | ********9209 | HIDER, PAMELA |
| 3236 | ********3305 | HIGGINS, BRYAN |
| 3240 | ********0042 | HIGGS, AMELIA |
| 3241 | ********0096 | HILL, ANGELA |
| 3242 | ********0306 | HILL, BRENDA |
| 3243 | ********0411 | HILL, GERALD |
| 3246 | ********2436 | HILL, LINDA |
| 3247 | ********0096 | HILL, MARQUETTE |
| 3248 | ********1538 | HILL, PATRICIA |
| 3251 | ********2436 | HILL, RICHARD |
| 3252 | ********4630 | HILLIARD, MARK |
| 3253 | ********4630 | HILLIARD, WENDY |
| 3254 | ********1108 | HINES, ANNETTE |
| 3255 | ********6701 | HINES, NATALIE |
| 3256 | ********9662 | HINES, NIKIKKI |
| 3260 | ********6197 | HINZ, ELIZABETH |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3261 | ********5564 | HOADWONIC, SYLVIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3262 | ********7681 | HOANG, VIET |
| 3263 | ********0158 | HOARE, JORIE |
| 3266 | ********8556 | HODGE, ROBERT |
| 3267 | ********8556 | HODGE, STELLA |
| 3270 | ********2787 | HOFFMAN, MARY |
| 3272 | ********0330 | HOFMEISTER, DANIEL |
| 3273 | ********0330 | HOFMEISTER, MARILYN |
| 3274 | ********0959 | HOGAN, MARY |
| 3276 | ********4770 | HOGUE, GUSTINA |
| 3277 | ********8127 | HOHLBEIN, ANGELA |
| 3278 | ********8127 | HOHLBEIN, MITCHELL |
| 3279 | ********2759 | HOHWALD, KENNETH |
| 3280 | ********5064 | HOKE, CHERYL |
| 3281 | ********5064 | HOKE, DAVID |
| 3283 | ********1883 | HOLBROOK, ROBERT |
| 3290 | ********5745 | HOLGUIN, ESTHER |
| 3295 | ********0243 | HOLLEY, TERRANCE |
| 3296 | ********0361 | HOLLINGSWORTH, CAROL |
| 3299 | ********2338 | HOLMES, ARTURO |
| 3300 | ********9388 | HOLMES, BARBARA |
| 3301 | ********0216 | HOLMES, BETTYE |
| 3302 | ********0216 | HOLMES, CARL |
| 3303 | ********9388 | HOLMES, HAROLD |
| 3304 | ********2338 | HOLMES, LAQUITA |
| 3305 | ********1312 | HOLMES, WILLIAM |
| 3307 | ********9222 | HOLMSTRAND, BRIGIDA GOMEZ |
| 3312 | ********6983 | HOLT, CHRISTOPHER |
| 3313 | ********6983 | HOLT, HEATHER |
| 3315 | ********5384 | HOLTZBERG, CHOI LANE |
| 3316 | ********5384 | HOLTZBERG, CORINNE |
| 3317 | ********9655 | HOLVERSON, CHRISTOPHER |
| 3319 | ********0814 | HOMER, MELISSA |
| 3320 | ********0814 | HOMER, SCOTT |
| 3321 | ********4829 | HONG, YING |
| 3322 | ********4755 | HOOK, PAUL |
| 3323 | ********8268 | HOOK, WESLEY |
| 3324 | ********6171 | HOOKS, JACK |
| 3325 | ********2443 | HOOSIER, GRACE |
| 3326 | ********2443 | HOOSIER, VERNON |
| 3331 | ********2391 | HOPEWELL, JEFFREY |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3332 | ********2391 | HOPEWELL, KECIA COX |
| 3333 | ********0523 | HOPKINS, CAROL |
| 3334 | ********0773 | HOPKINS, JIMMARUS |
| 3335 | ********0034 | HOPKINS, ROSS |
| 3336 | ********3953 | HORACE, ANDREA GREENE |
| 3337 | ********3953 | HORACE, MICHAEL |
| 3340 | ********5333 | HORNBAKER, NICHOLAS |
| 3341 | ********1833 | HORVATH, ALEX |
| 3342 | ********1833 | HORVATH, SANDRA |
| 3343 | ********7726 | HOSENDORF, ETHEL |
| 3347 | ********0513 | HOTCHKISS, LESLIE |
| 3349 | ********6703 | HOUGHTON, ANNE |
| 3350 | ********6703 | HOUGHTON, ELMER |
| 3351 | ********2373 | HOUSSAMI, BARBARA |
| 3352 | ********2373 | HOUSSAMI, JAMAL |
| 3353 | ********4675 | HOUTZ, SHAWN |
| 3354 | ********9621 | HOWARD, CORY |
| 3356 | ********9621 | HOWARD, SONYA |
| 3358 | ********0737 | HOWARD, TERRI |
| 3359 | ********2709 | HOWCOTT, MICHAEL |
| 3362 | ********3014 | HOWELL, ANITA SHARON |
| 3363 | ********5358 | HOWELL, BLANCH DEBORAH |
| 3364 | ********2844 | HOWELL, JOHANNA |
| 3365 | ********5358 | HOWELL, SAMUEL |
| 3366 | ********5478 | HOY, CYNTHIA VAN |
| 3367 | ********5478 | HOY, FRANCIS VAN |
| 3368 | ********2281 | HSU, HUI FEN |
| 3369 | ********2234 | HUANG, ALBERT |
| 3370 | ********2234 | HUANG, KWEI YING |
| 3371 | ********9567 | HUBBARD, SUZANNE |
| 3372 | ********6112 | HUBBELL, MICHELLE |
| 3375 | ********6742 | HUBSCHMITT, MARY |
| 3376 | ********6742 | HUBSCHMITT, RAYMOND |
| 3382 | ********9039 | HUEBNER, NANCY |
| 3383 | ********6948 | HUEBNER, NANCY |
| 3384 | ********6691 | HUEBNER, STEFANIE |
| 3385 | ********3897 | HUFF, TAMARA |
| 3386 | ********1318 | HUGGINS, BYRON |
| 3387 | ********5595 | HUGGINS, ELIZABETH |
| 3388 | ********1318 | HUGGINS, FELICITA |
| 3389 | ********9142 | HUGHES, BETTY |
| 3390 | ********3163 | HUGHES, BRENDA |
| 3391 | ********4491 | HUGHES, CHRISTINE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3392 | ********4491 | HUGHES, DOROTHY |
| 3393 | ********3163 | HUGHES, ELBERT |
| 3394 | ********1049 | HUGHES, KEVIN |
| 3399 | ********6219 | HUGHES-COTTON, VERONICA |
| 3400 | ********4515 | HUJAZI, AHMED AL |
| 3403 | ********8160 | HULL, AMBER |
| 3404 | ********8160 | HULL, KLINTON |
| 3405 | ********4945 | HULME, MARYLIN |
| 3408 | ********2601 | HUME, SARAH |
| 3409 | ********7284 | HUMMEL, MONA |
| 3413 | ********6424 | HUNG, MING CHIH |
| 3414 | ********4313 | HUNGER, NICOLE |
| 3415 | ********0932 | HUNTER, EDWARD |
| 3416 | ********6280 | HUNTER, LAMONT |
| 3417 | ********1151 | HUNTER, LAUREN C |
| 3418 | ********6280 | HUNTER, TRACY |
| 3419 | ********1835 | HUNTER, WALKER JOHN STUART |
| 3420 | ********5505 | HUNTINGTON, JENNIFER |
| 3421 | ********1657 | HURD, LYNN |
| 3423 | ********0151 | HURLBUT, MICHAEL |
| 3424 | ********2853 | HUSK, JAMES |
| 3426 | ********2853 | HUSK, JOHN RAYMOND |
| 3427 | ********2853 | HUSK, JOSEPH |
| 3428 | ********5894 | HUSSEIN, MARYELLEN |
| 3429 | ********2288 | HUSTON, LESLIE |
| 3430 | ********4960 | HUTCHESON, JAMES |
| 3432 | ********4960 | HUTCHESON, SUSAN |
| 3434 | ********4720 | HUTCHINSON, JAMES |
| 3435 | ********7887 | HUTCHINSON, PERLA |
| 3436 | ********7399 | HUTSON, OLIVER |
| 3437 | ********9749 | HUTSON, SANDRA |
| 3440 | ********9790 | HYACINTHE, MARTIN |
| 3441 | ********9790 | HYACINTHE, MONICA |
| 3442 | ********1609 | HYMANS, TABITHA |
| 3443 | ********0731 | IANNUZZI, SANDRA |
| 3445 | ********7388 | IDOWU, MOSUDI OLAINKA |
| 3446 | ********7334 | ILMO, ANGLADE |
| 3447 | ********4582 | IMEE, MIPA |
| 3448 | ********0802 | INGHAM, ALEXANDER |
| 3449 | ********7337 | INGRAM, MECOLE |
| 3450 | ********9259 | INGRAM, STANLEY |
| 3451 | ********1881 | INGRAM, STANLEY |
| 3452 | ********8221 | INMAN, KEITH |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3453 | ********0958 | INTAL, BERNARDITA |
| 3454 | ********2759 | IRBY, DIAHANN |
| 3455 | ********2759 | IRBY, ERIC |
| 3456 | ********9273 | ISABELL, SIVETTA PATRICI |
| 3458 | ********5023 | ISERNIA, MAUREEN |
| 3460 | ********2673 | ITON, ARLENE |
| 3462 | ********7470 | JACINTO, JOSE |
| 3463 | ********3998 | JACKS, ELIZABETH |
| 3465 | ********9649 | JACKS, VERNON |
| 3466 | ********2877 | JACKSON, AMY |
| 3467 | ********0253 | JACKSON, ANDRE |
| 3468 | ********9025 | JACKSON, ARTHUR WILLIAM |
| 3469 | ********4972 | JACKSON, BARBARA |
| 3470 | ********9910 | JACKSON, BARBARA LEE |
| 3472 | ********1263 | JACKSON, CALVIN |
| 3474 | ********7721 | JACKSON, DIANNE |
| 3475 | ********4375 | JACKSON, EDWARD |
| 3478 | ********0539 | JACKSON, GILDA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3479 | ********0226 | JACKSON, HEATHER |
| 3480 | ********7193 | JACKSON, HOWARD |
| 3481 | ********9946 | JACKSON, JAMES |
| 3482 | ********1545 | JACKSON, JENELLE |
| 3484 | ********7193 | JACKSON, KATIE |
| 3485 | ********1892 | JACKSON, KENDRA |
| 3487 | ********2367 | JACKSON, MARY SUGGS |
| 3488 | ********2367 | JACKSON, MICHAEL |
| 3489 | ********4972 | JACKSON, MICHAEL |
| 3490 | ********0226 | JACKSON, PHILLIP |
| 3491 | ********1263 | JACKSON, PHYLLIS |
| 3492 | ********1263 | JACKSON, PORTIA |
| 3493 | ********0253 | JACKSON, RASHEA |
| 3494 | ********1898 | JACKSON, SHARNIQUE |
| 3495 | ********4388 | JACKSON, TANYA |
| 3496 | ********4315 | JACKSON, TERRANCE |
| 3497 | ********4315 | JACKSON, TOSCHA |
| 3499 | ********1263 | JACKSON, WILLIAM |
| 3501 | ********6179 | JACOBI, KEVIN |
| 3503 | ********6743 | JACOBS, JAY |
| 3504 | ********6743 | JACOBS, JOY |
| 3506 | ********3803 | JACOBSON, BARBARA |
| 3507 | ********3803 | JACOBSON, DONNA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3510 | ********1361 | JAIKARAN, SIMONE |
| 3511 | ********3298 | JAKUBOWSKI, LINDA |
| 3512 | ********3298 | JAKUBOWSKI, THOMAS |
| 3513 | ********0124 | JALILOV, TIMUR |
| 3515 | ********7839 | JAMES, KELENDA ALLEN |
| 3516 | ********7839 | JAMES, KEVIN |
| 3517 | ********4969 | JAMES, MONIQUE |
| 3518 | ********3244 | JAMES, PATSY |
| 3519 | ********4111 | JAMES, STEPHANIE |
| 3520 | ********1283 | JAMES, TANYA |
| 3521 | ********9066 | JAMES, TARA LATRESE |
| 3522 | ********5363 | JAMES, TOWANDA |
| 3523 | ********9179 | JAMISON, FREDDIE |
| 3524 | ********9179 | JAMISON, ROBIN |
| 3525 | ********0991 | JANNA PINCKNEY |
| 3526 | ********0464 | JARDINE, CAROL |
| 3527 | ********9142 | JARDINE, ROBERT |
| 3528 | ********2373 | JARRELL, DERONDA |
| 3529 | ********2373 | JARRELL, WILLIAM |
| 3530 | ********5363 | JARRETT, JERRY |
| 3531 | ********5363 | JARRETT, LOWANDA |
| 3532 | ********5363 | JARRETT, NELLIE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3533 | ********5363 | JARRETT, OTHA |
| 3534 | ********5363 | JARRETT, SCHWANN |
| 3535 | ********0620 | JASON, JACLYN |
| 3536 | ********0620 | JASON, WAKING |
| 3538 | ********3339 | JAWOR, LINDA |
| 3540 | ********5396 | JEAN, KENOL |
| 3541 | ********5396 | JEAN, PATRICE |
| 3543 | ********3599 | JEFFERS, RAIS |
| 3546 | ********2253 | JEFFERSON, ROSALIND |
| 3548 | ********7648 | JEFFRIES, GREGORY |
| 3550 | ********4028 | JENKINS, CHRISTOPHER |
| 3551 | ********6015 | JENKINS, DIANE BRADLEY |
| 3552 | ********4974 | JENKINS, JEROME |
| 3553 | ********6015 | JENKINS, MICHAEL |
| 3554 | ********4974 | JENKINS, THERESA |
| 3555 | ********6339 | JEREZ, JULISSA |
| 3561 | ********3871 | JEWEL, MICHELLE |
| 3562 | ********5323 | JIANG, XUDONG |
| 3564 | ********2773 | JIMENEZ, CLEUDYN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3566 | ********4012 | JIMENEZ, MARINO |
| 3568 | ********4012 | JIMENEZ, YSMELDA |
| 3569 | ********4755 | JOCKEL, DAVID |
| 3570 | ********4755 | JOCKEL, KATHRYN |
| 3571 | ********4534 | JOHANNING, MARIEA |
| 3572 | ********4534 | JOHANNING, WILFRED |
| 3576 | ********0696 | JOHN, TERRI |
| 3578 | ********0063 | JOHNSON, ALEX |
| 3579 | ********0811 | JOHNSON, ANDREW |
| 3580 | ********2524 | JOHNSON, ANISSA |
| 3582 | ********8112 | JOHNSON, ANTOENEATA |
| 3583 | ********9820 | JOHNSON, ANTONETTE |
| 3584 | ********3520 | JOHNSON, ASHTON |
| 3585 | ********0841 | JOHNSON, BARRY |
| 3586 | ********5208 | JOHNSON, BEVERLY ANN |
| 3587 | ********5596 | JOHNSON, BRENDA GATEWOOD |
| 3588 | ********6690 | JOHNSON, CATHERINE E |
| 3590 | ********5596 | JOHNSON, DANIEL |
| 3591 | ********8888 | JOHNSON, DARLENE |
| 3592 | ********0023 | JOHNSON, DAVID |
| 3593 | ********2921 | JOHNSON, DELIA |
| 3596 | ********2921 | JOHNSON, DONALD |
| 3597 | ********3499 | JOHNSON, EDWINA ELOIS |
| 3598 | ********0679 | JOHNSON, ERIC EDWARD |
| 3600 | ********2066 | JOHNSON, GRADY |
| 3601 | ********8006 | JOHNSON, GREGORY |
| 3602 | ********2066 | JOHNSON, IRIS |
| 3603 | ********9756 | JOHNSON, JANET |
| 3605 | ********0925 | JOHNSON, KEITH |
| 3607 | ********0361 | JOHNSON, KELSEY |
| 3608 | ********8515 | JOHNSON, KENYATTA |
| 3610 | ********0925 | JOHNSON, MARGARET |
| 3613 | ********9621 | JOHNSON, MONIQUE |
| 3614 | ********9820 | JOHNSON, MYONG |
| 3615 | ********0811 | JOHNSON, NANCY |
| 3618 | ********9229 | JOHNSON, OLGA LANGE |
| 3620 | ********0841 | JOHNSON, PATRICIA |
| 3621 | ********6690 | JOHNSON, PAUL MICHAEL |
| 3622 | ********1118 | JOHNSON, QUINTON |
| 3623 | ********1996 | JOHNSON, REGINA |
| 3624 | ********6794 | JOHNSON, RICKETA |
| 3625 | ********9621 | JOHNSON, ROSEMARIE |
| 3627 | ********9910 | JOHNSON, SETHIA ELDREME |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3628 | ********1913 | JOHNSON, SHELBY |
| 3630 | ********6809 | JOHNSON, STEVEN, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3631 | ********3503 | JOHNSON, TERRI |
| 3632 | ********2527 | JOHNSON, THEA |
| 3633 | ********2524 | JOHNSON, THOMAS |
| 3634 | ********1913 | JOHNSON, WALTER |
| 3635 | ********8757 | JOHNSTON, RAYMOND TIMOTHY |
| 3639 | ********5596 | JONES, ANA |
| 3640 | ********7008 | JONES, BILLIE |
| 3641 | ********1729 | JONES, BOBBY |
| 3642 | ********4102 | JONES, BRANNON |
| 3643 | ********1913 | JONES, BRENDA |
| 3644 | ********5562 | JONES, BRENDA |
| 3646 | ********3286 | JONES, CONNIE |
| 3647 | ********4499 | JONES, DEBORAH |
| 3648 | ********1274 | JONES, DENISE |
| 3649 | ********4499 | JONES, DENNIS |
| 3650 | ********5596 | JONES, DERRICK |
| 3652 | ********7146 | JONES, DIANE MYERS |
| 3654 | ********5315 | JONES, DOROTHY |
| 3655 | ********1727 | JONES, ELSA |
| 3657 | ********7745 | JONES, GENERRO |
| 3661 | ********8223 | JONES, INELL |
| 3662 | ********1340 | JONES, IRBY |
| 3663 | ********3720 | JONES, JAMES |
| 3664 | ********3994 | JONES, JASON |
| 3665 | ********8235 | JONES, JASON |
| 3666 | ********2543 | JONES, JEANNETTE |
| 3667 | ********7146 | JONES, JOHN |
| 3668 | ********5581 | JONES, JOHN |
| 3669 | ********4608 | JONES, JOHN |
| 3670 | ********6050 | JONES, JOHNNY |
| 3671 | ********8499 | JONES, JOSEPH |
| 3672 | ********3720 | JONES, KELLY |
| 3673 | ********7207 | JONES, KIRBY |
| 3674 | ********3556 | JONES, LENA |
| 3676 | ********1340 | JONES, LILLIAN |
| 3677 | ********4102 | JONES, LISA HAMILTON |
| 3678 | ********4743 | JONES, LYNDA |
| 3679 | ********1239 | JONES, LYNDA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3680 | ********8182 | JONES, MARION |
| 3681 | ********4743 | JONES, MARVIN |
| 3682 | ********1239 | JONES, MARVIN |
| 3683 | ********1274 | JONES, MAX |
| 3684 | ********4608 | JONES, MOLLY |
| 3685 | ********3994 | JONES, MYRIKO WADE |
| 3688 | ********5447 | JONES, SAUNDRA |
| 3689 | ********5893 | JONES, SHIRLEY |
| 3690 | ********0426 | JONES, STACI |
| 3691 | ********7745 | JONES, TERESA |
| 3692 | ********6129 | JONES, TIMOTHY |
| 3693 | ********3556 | JONES, TONY LATREVIS |
| 3694 | ********0631 | JONES, TRACEY |
| 3697 | ********2824 | JONES, VESTA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3699 | ********4642 | JOOF, YASSIN |
| 3700 | ********5804 | JORDAN, AARON |
| 3701 | ********2661 | JORDAN, ALFRED |
| 3702 | ********1300 | JORDAN, ANA |
| 3703 | ********0045 | JORDAN, BRIAN |
| 3704 | ********0367 | JORDAN, CARLA |
| 3705 | ********0367 | JORDAN, CASEY |
| 3706 | ********5063 | JORDAN, DARYL |
| 3707 | ********2661 | JORDAN, HATTIE |
| 3708 | ********0045 | JORDAN, JOAN |
| 3709 | ********5804 | JORDAN, MYRA CHEEKS |
| 3710 | ********1300 | JORDAN, SCOTT |
| 3711 | ********3991 | JORDAN, SUZANNE |
| 3713 | ********5063 | JORDAN, VILMA |
| 3714 | ********4323 | JOSE, DARLENE IRISH |
| 3715 | ********4323 | JOSE, JOHN |
| 3716 | ********4002 | JOSEPH, ANDELL |
| 3719 | ********6123 | JOSEPH, CYPRIAN |
| 3720 | ********0242 | JOSEPH, FIDELIS |
| 3721 | ********1645 | JOSEPH, FRANKIE |
| 3722 | ********4093 | JOSEPH, JAMES |
| 3723 | ********9270 | JOSEPH, JANICE |
| 3724 | ********0242 | JOSEPH, JANICE |
| 3725 | ********1645 | JOSEPH, MERLE |
| 3726 | ********4093 | JOSEPH, NANCY |
| 3727 | ********6146 | JOSEPH, ORIN |
| 3728 | ********1051 | JOSEPH, ROBERT |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3729 | ********1637 | JOSEPH, ROMANE |
| 3730 | ********1051 | JOSEPH, VIRGINIA |
| 3731 | ********8029 | JOSEY, BERTHA |
| 3732 | ********8029 | JOSEY, BERTHA BY JOSEY, WAYNE AS POA |
| 3733 | ********1735 | JOSHI, PRADIP |
| 3734 | ********1735 | JOSHI, PRIYA |
| 3735 | ********7400 | JOUBERT, WANDY |
| 3736 | ********0764 | JOY, FRANK |
| 3737 | ********0764 | JOY, MICHELLE |
| 3738 | ********9042 | JOYCE, LISA |
| 3739 | ********1535 | JOYCE, MICHAEL |
| 3740 | ********9042 | JOYCE, RICHARD |
| 3741 | ********0171 | JRQ, ELIJAH ELDRIDGE |
| 3743 | ********8681 | JULIANO, LUCILLE |
| 3748 | ********0915 | JURADO, KARINA |
| 3749 | ********6964 | JURADO, PATRICIA |
| 3750 | ********2221 | KABALKIN, IRA |
| 3751 | ********2221 | KABALKIN, SARAH |
| 3754 | ********0918 | KADINGER, JESSICA |
| 3755 | ********2982 | KAISER, JENNIFER |
| 3756 | ********2982 | KAISER, MARK |
| 3757 | ********6021 | KALIE, ANN MARIE |
| 3758 | ********6021 | KALIE, GERARD |
| 3762 | ********3782 | KAMANDE, EDWARD |
| 3764 | ********9696 | KAMMER, STEPHEN |
| 3765 | ********6811 | KAMMERDIENER, MICHAEL |
| 3766 | ********6811 | KAMMERDIENER, SHAWNA |
| 3767 | ********2218 | KANE, AMY |
| 3768 | ********2218 | KANE, WILLIAM |
| 3769 | ********2180 | KANG, JEAN |
| 3770 | ********5356 | KANNER, LESLIE |
| 3771 | ********0159 | KAPANI, RP AND KAPANI, POONAM KHOSLA, TRUSTEES, OR THEIR SUCCESSORS IN TRUST, UNDER THE KAPANI LIVING TRUST, DATED JANUARY 09, 2008 |
| 3772 | ********0159 | KAPANI, RP AND KAPANI, POONAM KHOSLA, TRUSTEES, OR THEIR SUCCESSORS IN TRUST, UNDER THE KAPANI LIVING TRUST, DATED JANUARY 09, 2008 |
| 3773 | ********0132 | KAPILOVICH, INESSA |
| 3774 | ********0132 | KAPILOVICH, ROMAN |
| 3775 | ********3862 | KAPOOR, ANUPAMA |
| 3776 | ********3862 | KAPOOR, VEERENDER |
| 3777 | ********3122 | KARAMANOL, ALICE |
| 3778 | ********3122 | KARAMANOL, JACK |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3779 | ********3556 | KARASEK, JODI |
| 3780 | ********6552 | KARASS, JEFFREY |
| 3781 | ********6552 | KARASS, MEGAN |
| 3782 | ********2689 | KAREN LINCOLN |
| 3783 | ********4074 | KARIM, AYMAN ABDEL |
| 3786 | ********5239 | KARPINSKI, ALBERT |
| 3787 | ********5239 | KARPINSKI, TAMMY |
| 3788 | ********5116 | KARWOWSKI, ANTONI |
| 3789 | ********5116 | KARWOWSKI, ZOFIA |
| 3790 | ********7318 | KASPER, JILL |
| 3791 | ********7318 | KASPER, SCOTT |
| 3792 | ********3647 | KATAYEV, INNA |
| 3795 | ********6301 | KATERINOPOULOS, EVDOXIA |
| 3796 | ********9543 | KATSNELSON, NELLY |
| 3797 | ********1496 | KAUR, RAJWINDER |
| 3798 | ********5906 | KAY, BARBARA |
| 3799 | ********5906 | KAY, JUSTIN |
| 3800 | ********1723 | KAYE, ANN |
| 3801 | ********1723 | KAYE, PETER |
| 3802 | ********0808 | KAYYARATH, ROYAN |
| 3803 | ********5185 | KAYYARATH, ROYAN |
| 3804 | ********7833 | KAZARIAN, ALIN |
| 3806 | ********0496 | KEARNEY, LILLIE |
| 3807 | ********0496 | KEARNEY, ROBERT |
| 3808 | ********2660 | KEARNS, ROBIN |
| 3809 | ********2932 | KEATS, HALSEY |
| 3810 | ********2932 | KEATS, JENNIFER |
| 3811 | ********6666 | KEENE, CARMELLA |
| 3812 | ********9961 | KEEPES, DIANE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3815 | ********7917 | KEETON, LINDA |
| 3816 | ********6453 | KEITH, ELINOR |
| 3820 | ********6831 | KELLY, BONNIE |
| 3827 | ********8269 | KELSEY, BEVERLY |
| 3828 | ********8269 | KELSEY, MELVIN |
| 3831 | ********0646 | KELVY, DIANE |
| 3832 | ********1622 | KEMLER, KIMBERLY |
| 3836 | ********1548 | KENNARD, DOUGLAS |
| 3838 | ********1741 | KENNEDY, JOHN |
| 3841 | ********1741 | KENNEDY, MARY |
| 3842 | ********5533 | KENNEDY, PATRICIA |
| 3843 | ********9112 | KENNEDY, RYAN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3845 | ********1621 | KENNEY, JOYCE |
| 3846 | ********1621 | KENNEY, ROBERT W |
| 3849 | ********1023 | KERBER, FREDERICK |
| 3850 | ********5871 | KERN, NICOLLE |
| 3851 | ********5871 | KERN, OREN |
| 3852 | ********6963 | KERNON, RANDOLPH |
| 3854 | ********1121 | KERR, KATIE |
| 3855 | ********3087 | KERR, KAYODE |
| 3856 | ********5864 | KERR, KEITHA GAIL |
| 3857 | ********1121 | KERR, KEVIN |
| 3859 | ********3520 | KESSLER, BRENT |
| 3861 | ********5978 | KETCHENS, MARY |
| 3862 | ********7007 | KEY, ERNESTINE |
| 3863 | ********7007 | KEY, GERALD |
| 3864 | ********0642 | KHAN, ADILA |
| 3865 | ********0642 | KHAN, FAIZAN |
| 3866 | ********0261 | KHAN, MOHAMED |
| 3869 | ********0261 | KHAN, SEETA |
| 3870 | ********1396 | KHATANA, DEBORAH HARRISON |
| 3871 | ********3745 | KHAWAJA, FRANCES |
| 3872 | ********0544 | KHIZAR, CRYSTAL |
| 3873 | ********1092 | KHURSHID, QAISER, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3874 | ********0522 | KHVALKOVSKAYA, IRINA |
| 3875 | ********1254 | KIEFER, MARSHA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3876 | ********4541 | KIELB, GREGORY |
| 3877 | ********8684 | KIELB, GREGORY |
| 3878 | ********4541 | KIELB, KIMBERLY |
| 3879 | ********8684 | KIELB, KIMBERLY |
| 3881 | ********6527 | KIHLSTROM, JANELLE |
| 3882 | ********7239 | KIL, SOO |
| 3883 | ********1651 | KILBY, JANICE |
| 3884 | ********1651 | KILBY, LINDEN |
| 3885 | ********4475 | KIM, CASEY |
| 3886 | ********8952 | KIM, JOHN |
| 3887 | ********2113 | KIM, JONG |
| 3888 | ********4475 | KIM, PETER |
| 3891 | ********2113 | KIM, TAI |
| 3892 | ********8952 | KIM, VANESSA |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3893 | ********4232 | KINDER, JOHN |
| 3894 | ********8107 | KING, CHARLES |
| 3895 | ********0020 | KING, JOHN |
| 3896 | ********5751 | KING, KATHIA |
| 3897 | ********9928 | KING, KENNETH |
| 3899 | ********0435 | KING, SANDRA |
| 3900 | ********6377 | KING, SHARON |
| 3901 | ********6986 | KING, SHERRELL |
| 3902 | ********6986 | KING, TOLAUNDO |
| 3903 | ********3203 | KINGSBURY, MARIE |
| 3905 | ********4874 | KINNEY, DAVID |
| 3906 | ********0862 | KINNEY, GEORGIA , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 3907 | ********4874 | KINNEY, MARYELLEN |
| 3908 | ********6163 | KINSEY, NATACHA |
| 3909 | ********7425 | KINSLEY, MARSHALL |
| 3910 | ********2220 | KINSMAN, TIMMY |
| 3911 | ********1303 | KIRBY, CLEMRON |
| 3915 | ********3792 | KIRCHON, FRANCES |
| 3916 | ********3792 | KIRCHON, JOSEPH |
| 3917 | ********0514 | KIRSCHBAUM, MAUREEN |
| 3918 | ********8923 | KLASCHKA, CANDICE |
| 3919 | ********5406 | KLEIN, ANGELA |
| 3920 | ********5406 | KLEIN, SCOTT |
| 3921 | ********0118 | KLEMENCIC, ELAINE |
| 3922 | ********0118 | KLEMENCIC, STEVEN |
| 3923 | ********4237 | KLIMCHOCK, CARIANNE |
| 3925 | ********8084 | KLIMEK, JASON |
| 3926 | ********5968 | KLING, REGINA |
| 3927 | ********6716 | KLINGER, RYAN |
| 3928 | ********6716 | KLINGER, TAMARA |
| 3930 | ********1645 | KLITZ, JOEL |
| 3931 | ********1645 | KLITZ, THERESA |
| 3932 | ********8048 | KLOSINEK, JOANNA |
| 3933 | ********4512 | KNAPP, CHRIS |
| 3934 | ********4512 | KNAPP, LAURA |
| 3935 | ********4489 | KNGIN, MONIKA PAULAVICIUTE |
| 3936 | ********1761 | KNIGHT, AMY |
| 3937 | ********1761 | KNIGHT, DAVID |
| 3939 | ********1761 | KNIGHT, KELSIE |
| 3940 | ********0239 | KNIGHT, RONALD |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3941 | ********1761 | KNIGHT, VALERIE |
| 3944 | ********5228 | KNOTT, MARK |
| 3945 | ********5228 | KNOTT, VICKY |
| 3946 | ********8779 | KNOX, LINDA |
| 3951 | ********9788 | KOCHIK, ANDREA |
| 3952 | ********9788 | KOCHIK, STEVEN |
| 3953 | ********5506 | KODURI, KRISHNAPRIYA |
| 3954 | ********5506 | KODURI, RAVITEJA |
| 3955 | ********3207 | KOENIG, ANGELIQUE |
| 3956 | ********2486 | KOENIG, DAVID |
| 3957 | ********3207 | KOENIG, ERIC |
| 3958 | ********2486 | KOENIG, PAMELA |
| 3959 | ********1788 | KOGUT, SUZETTE ANDREA |
| 3960 | ********1022 | KOH, HAN JONG |
| 3962 | ********5034 | KOLBY, LISA |
| 3963 | ********7631 | KOLLA, SAI S K R |
| 3966 | ********3340 | KOMAS, BRYAN |
| 3967 | ********3340 | KOMAS, ERIN |
| 3968 | ********2162 | KONA, ANN BIBUM |
| 3969 | ********2162 | KONA, JACOB |
| 3970 | ********3880 | KONESCHUSKY, CATHERINE |
| 3971 | ********3880 | KONESCHUSKY, PAUL |
| 3972 | ********1710 | KONJOIAN, MATTHEW |
| 3973 | ********0604 | KONZAL, FRANCIS |
| 3974 | ********0604 | KONZAL, ROXANNA |
| 3975 | ********4392 | KOO, ELENA |
| 3976 | ********5676 | KORNEGAY, ALFRED |
| 3977 | ********3462 | KORNEGAY, SHERREA |
| 3978 | ********5550 | KORY, LISA |
| 3979 | ********1535 | KORZENIECKI, MARTIN |
| 3982 | ********7169 | KOTTAL, CRYSTAL |
| 3983 | ********7169 | KOTTAL, PETER |
| 3987 | ********0992 | KOWALSKI, ASHLEY |
| 3989 | ********4076 | KOZAK, STEFAN MICHAEL |
| 3990 | ********5551 | KOZIATEK, ADAM |
| 3991 | ********9970 | KOZUB, RICHARD |
| 3992 | ********9851 | KRAKAU, DEBORAH |
| 3993 | ********9851 | KRAKAU, JEFF |
| 3994 | ********8734 | KRASH, BEATRICE |
| 3995 | ********8734 | KRASH, BEATRICE BY KRASH, LEWIS AS POA |
| 3996 | ********8714 | KRASNOPOLSKY, MARGARITA |
| 3997 | ********8118 | KRAUSE, GARRETT |
| 3998 | ********0505 | KRAUSE, JEAN POBLOCKI |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 3999 | ********4675 | KRAUSE, JENIFER |
| 4000 | ********2454 | KRAUSE, JULIE |
| 4001 | ********0505 | KRAUSE, STEPHEN |
| 4002 | ********1694 | KREBS, SARAH |
| 4003 | ********0735 | KRUEGER, HEIDI |
| 4004 | ********0735 | KRUEGER, KYLE |
| 4005 | ********3309 | KRUSE, HEATHER |
| 4008 | ********0301 | KUBILUS, JESSICA |
| 4009 | ********2046 | KUCUKU, AURURA |
| 4010 | ********2046 | KUCUKU, GAZMEND |
| 4011 | ********2743 | KUEHN, RHONDA |
| 4012 | ********5637 | KUEHNER, STEVE |
| 4013 | ********5637 | KUEHNER, WANDA |
| 4014 | ********4444 | KUHN, EVERETT |
| 4015 | ********2491 | KUHN, JOSEPH |
| 4016 | ********2491 | KUHN, LORRAINE |
| 4017 | ********4444 | KUHN, SHIRLEY |
| 4018 | ********7889 | KUITCHE, KEISHA SCOVENS |
| 4021 | ********1790 | KULYANDA, OLENA |
| 4022 | ********2049 | KUMMERER, JOHN |
| 4023 | ********4440 | KUMMERER, JOHN |
| 4024 | ********2049 | KUMMERER, SUSAN |
| 4025 | ********4440 | KUMMERER, SUSAN |
| 4026 | ********4489 | KUNGYS, SALVIJUS |
| 4027 | ********0080 | KUNSTMAN, ROBERT |
| 4030 | ********1264 | KURECZKA, LISA |
| 4031 | ********7813 | KURYLAK, LOUISE JUNEAU |
| 4032 | ********9980 | KUSMIERZ, CHERYL |
| 4033 | ********7285 | KUSMIT, AMY |
| 4034 | ********7285 | KUSMIT, JEFFREY |
| 4035 | ********6901 | KUTCH, BARBARA |
| 4036 | ********0559 | KUTZENBERGER, ANDREW JOHN |
| 4038 | ********5178 | KUZMIN, DOROTA |
| 4039 | ********5178 | KUZMIN, MARIUSZ |
| 4040 | ********0781 | KWO, EMMANUEL |
| 4041 | ********0781 | KWO, SHERRY |
| 4042 | ********2521 | KWOCK, VALENTINE |
| 4043 | ********8170 | LABARR, JEFFRIE |
| 4044 | ********8170 | LABARR, JOANN |
| 4045 | ********1519 | LABBE, EMILY |
| 4049 | ********4493 | LACY, KATHERINE |
| 4050 | ********4493 | LACY, RENO |
| 4051 | ********8670 | LAFAYETTE, ELLEN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4055 | ********8574 | LAFFOSSE, LENNIE |
| 4056 | ********6965 | LAFOND, ALAN |
| 4057 | ********7179 | LAFOND, ALAN |
| 4058 | ********6965 | LAFOND, MARGARET |
| 4059 | ********7179 | LAFOND, MARGARET |
| 4060 | ********8915 | LAFRANCE, NANCY |
| 4062 | ********4695 | LALEVEE, CHRISTOPH |
| 4063 | ********4695 | LALEVEE, TARA |
| 4065 | ********7301 | LAMARRE, REGINALD |
| 4066 | ********7865 | LAMAS, ROBERTO AREA |
| 4067 | ********0792 | LAMONT, ITA |
| 4068 | ********9361 | LAMOURT, ELINA |
| 4069 | ********1020 | LAMPHIER, STEVEN |
| 4070 | ********1020 | LAMPHIER, TERRY |
| 4073 | ********8493 | LANCE, MEHTA |
| 4074 | ********2485 | LANDERS, WENDY |
| 4076 | ********2500 | LANE, BRYAN |
| 4077 | ********9183 | LANE, EVA |
| 4079 | ********9183 | LANE, JAMIE |
| 4082 | ********3172 | LANE, WENDY |
| 4086 | ********8106 | LANG, PAMELA LINZ |
| 4088 | ********8106 | LANG, TIMOTHY J |
| 4089 | ********1630 | LANGBORGH, GWYN |
| 4090 | ********1630 | LANGBORGH, PETER |
| 4091 | ********6396 | LANGDON, GLORIA |
| 4092 | ********6396 | LANGDON, RAYMOND |
| 4093 | ********6713 | LANGILOTTI, PATRICIA |
| 4094 | ********0237 | LANKFORD, DAVID LEONARD |
| 4095 | ********0237 | LANKFORD, VONNE SMITH |
| 4096 | ********7842 | LANTIN, FLORDELIZ |
| 4097 | ********7842 | LANTIN, PEDRO |
| 4098 | ********9366 | LANZA, CHARLES |
| 4099 | ********6964 | LANZA, GIOVANNI RUY |
| 4100 | ********6633 | LANZO, ELIU |
| 4101 | ********4799 | LAPLACA, JULIANN |
| 4102 | ********5577 | LAPLANTE, DANIELLE |
| 4103 | ********2103 | LAPORTE, JESSICA |
| 4108 | ********1048 | LARK, RONNETTE |
| 4109 | ********1048 | LARK, VERONICA |
| 4110 | ********6205 | LARKIN, CLIFFORD |
| 4111 | ********6205 | LARKIN, DEBORAH |
| 4112 | ********9272 | LARRIER, DARLENE |
| 4113 | ********1960 | LARSON, MARK EDWARD |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4114 | ********4455 | LARSON, PAMELA |
| 4115 | ********4455 | LARSON, PAUL |
| 4116 | ********4364 | LASARIDIS, KATINA |
| 4117 | ********4364 | LASARIDIS, VASILIOS |
| 4118 | ********4410 | LASCALA, JOSEPH |
| 4119 | ********4410 | LASCALA, KATHERINE |
| 4120 | ********3155 | LASLO, MARY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4121 | ********3155 | LASLO, MARY, DECEASED, BY MANNING, CINDY SUE, EXECUTOR |
| 4126 | ********4851 | LATA, EUNICE |
| 4127 | ********1130 | LATA, EUNICE |
| 4128 | ********4851 | LATA, TODD |
| 4129 | ********1130 | LATA, TODD |
| 4130 | ********2598 | LATELLA, JANICE |
| 4133 | ********1425 | LATHAM, JENI |
| 4134 | ********1425 | LATHAM, JESSE |
| 4135 | ********2471 | LATHEM, DANNY |
| 4137 | ********4186 | LATORTUE, JEAN |
| 4138 | ********4186 | LATORTUE, MARIE COQ |
| 4139 | ********4667 | LATOUCHE, ANDY |
| 4140 | ********4667 | LATOUCHE, ELINOR |
| 4141 | ********6168 | LAU, CHRISTINE HINGL |
| 4143 | ********9118 | LAUDICINA, ANTHONY |
| 4144 | ********9118 | LAUDICINA, LORRAINE |
| 4145 | ********5911 | LAURA SINCEK |
| 4148 | ********2673 | LAVINE, JASMINE |
| 4149 | ********0906 | LAVINE, JASMINE |
| 4150 | ********2673 | LAVINE, PETER |
| 4151 | ********0906 | LAVINE, PETER |
| 4152 | ********2364 | LAW, PIA |
| 4154 | ********8053 | LAWLOR, EDMOND |
| 4155 | ********8053 | LAWLOR, ERIN |
| 4156 | ********7014 | LAWN ,MARY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4157 | ********7014 | LAWN, MARY, DECEASED, BY LAWN, LORETTA, EXECUTOR |
| 4158 | ********4608 | LAWRENCE, ANTHONY |
| 4159 | ********2052 | LAWRENCE, JOHN |
| 4160 | ********4201 | LAWRENCE, LEE |
| 4161 | ********2052 | LAWRENCE, RACHEL |
| 4162 | ********1759 | LAWRENCE, RICHARD |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4163 | ********4201 | LAWRENCE, ROBERT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4166 | ********3915 | LAWTON, GLORIA |
| 4167 | ********8813 | LAYHEW, JAIME |
| 4168 | ********0539 | LAYTON, EDWARD |
| 4169 | ********0539 | LAYTON, JOYCE |
| 4170 | ********3539 | LEADER, TERRY DEWAYNE |
| 4171 | ********2469 | LEAHY, JOHN |
| 4172 | ********2469 | LEAHY, MARIA SAITTA |
| 4175 | ********8834 | LECHENE, KAREN |
| 4176 | ********8834 | LECHENE, MICHAEL |
| 4177 | ********0373 | LECHLITER, JAYNEA |
| 4178 | ********0373 | LECHLITER, MARK |
| 4179 | ********2981 | LECHUGA, PAMELA |
| 4181 | ********3464 | LEE, DANIELLE |
| 4182 | ********4741 | LEE, JACK |
| 4183 | ********7343 | LEE, KERN |
| 4184 | ********5337 | LEE, KILYONG |
| 4185 | ********1954 | LEE, SHERYL |
| 4186 | ********7343 | LEE, SOONMEE KWON |
| 4187 | ********0239 | LEE, THOMAS |
| 4188 | ********1954 | LEE, TIMOTHY |
| 4190 | ********0223 | LEE, YEONG |
| 4193 | ********5439 | LEGASPI, EMMANUEL |
| 4194 | ********5439 | LEGASPI, NANCY |
| 4195 | ********0156 | LEHMAN, HAROLD , DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4198 | ********5320 | LEIDY, FRANK |
| 4202 | ********6884 | LEISTRA, MARY |
| 4203 | ********6884 | LEISTRA, RONNIE |
| 4206 | ********4791 | LEMAS, STANLEY |
| 4207 | ********4791 | LEMAS, VALERIE |
| 4208 | ********4031 | LEMOINE, GERALD |
| 4209 | ********4031 | LEMOINE, NANCY JEAN |
| 4210 | ********6397 | LEMON, PENELOPE |
| 4211 | ********2604 | LEMONS, VALERIE |
| 4214 | ********1650 | LEO, GERARDO |
| 4215 | ********1650 | LEO, JOSEPHINE |
| 4216 | ********5558 | LEON, CATALINA DE |
| 4217 | ********6762 | LEON, DAVID DE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4218 | ********0188 | LEON, MICHAEL DE |
| 4219 | ********5704 | LEONARD, CHRISTOPHER |
| 4220 | ********5562 | LEONARD, DEZRA |
| 4222 | ********3390 | LEONARD, TAMIKA |
| 4224 | ********1907 | LEONARDO, ZULEIDE |
| 4225 | ********9766 | LEONE, JUDITH |
| 4226 | ********0556 | LEROUX, STEPHAN |
| 4228 | ********0902 | LESKIEWICZ, PAMELA |
| 4229 | ********7113 | LESTRADE, JEROME |
| 4231 | ********9112 | LEUNIG, SARAH |
| 4232 | ********1498 | LEVEILLEE, BRYAN |
| 4233 | ********3325 | LEVENSON, PAUL |
| 4236 | ********0555 | LEVESQUE, CHERYL |
| 4237 | ********0555 | LEVESQUE, RONALD |
| 4238 | ********5697 | LEVINE, JOSHUA |
| 4239 | ********5697 | LEVINE, ROBIN |
| 4241 | ********0127 | LEWIS, ALLISA |
| 4242 | ********8199 | LEWIS, BARBARA FREET |
| 4243 | ********4083 | LEWIS, DAWN |
| 4244 | ********8199 | LEWIS, GARY |
| 4246 | ********8112 | LEWIS, HENRY |
| 4247 | ********1577 | LEWIS, LLOYD |
| 4249 | ********7798 | LEWIS, PAMELA |
| 4250 | ********0438 | LEWIS, ROBERT |
| 4253 | ********1577 | LEWIS, THERESA BAIN |
| 4254 | ********4083 | LEWIS, VONELEE |
| 4255 | ********1350 | LEYVA, FELICIANO |
| 4256 | ********1350 | LEYVA, JAZMINE |
| 4257 | ********4829 | LI, JIM |
| 4258 | ********4836 | LIAUGAUDAITE, ASTA |
| 4259 | ********2998 | LICHTENWALNER, BETHANY |
| 4260 | ********0632 | LIEBERMAN, BARRY |
| 4261 | ********4220 | LIEW, ANDY |
| 4262 | ********3957 | LIGON, NANCY CAROL |
| 4263 | ********3957 | LIGON, TYRONE ANTHONY |
| 4264 | ********2556 | LILLEY, ROBERT |
| 4265 | ********4228 | LIMA, IVONE |
| 4266 | ********0358 | LIMONE, ALFONSO |
| 4267 | ********0358 | LIMONE, MARIA AGUIAR |
| 4269 | ********6767 | LIN, SU |
| 4271 | ********7105 | LINARES, PEDRO |
| 4273 | ********6878 | LINDNER, JOSHUA |
| 4276 | ********0665 | LINDSAY, ALNISA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4277 | ********9999 | LINDSEY, MICHELLE |
| 4278 | ********9999 | LINDSEY, RONALD |
| 4279 | ********1890 | LINDSEY, SHELLY |
| 4280 | ********0915 | LINK, HARRY |
| 4281 | ********9230 | LINK, JONATHAN |
| 4282 | ********9230 | LINK, KATHRYN |
| 4283 | ********0915 | LINK, SUSAN |
| 4284 | ********5047 | LINNEL, CHRISTOPHER |
| 4285 | ********5010 | LIPKOWITZ, KEN |
| 4286 | ********5010 | LIPKOWITZ, TRACI |
| 4287 | ********2369 | LIPSCOMB, HATTIE |
| 4288 | ********4440 | LIPSKY, BURTON JAY |
| 4289 | ********4440 | LIPSKY, JUANA CARRERO |
| 4290 | ********4904 | LIQUETE, CHERYL |
| 4291 | ********4904 | LIQUETE, JAIME |
| 4292 | ********0360 | LIS, STANISLAW |
| 4296 | ********9823 | LITTLE, DELORES |
| 4297 | ********6800 | LITTLE, RUFUS |
| 4298 | ********7296 | LITTLES, MELVIN |
| 4299 | ********1508 | LIUM, PEI PEI |
| 4302 | ********4045 | LIVINGSTON, TIMOTHY |
| 4304 | ********0542 | LLOYD, DEBORAH |
| 4306 | ********0020 | LLOYD, MARIA |
| 4307 | ********9712 | LO, JAEMIE |
| 4308 | ********9712 | LO, MEENOU |
| 4309 | ********5120 | LOAIZA, ALEXANDER |
| 4310 | ********1520 | LOBBE, BRIAN |
| 4312 | ********3604 | LOCKE, CAROLYN |
| 4314 | ********2321 | LOCKHART, JOHN |
| 4315 | ********2321 | LOCKHART, ROBERTA |
| 4316 | ********2617 | LOFTIN, JOYCE |
| 4319 | ********6710 | LOGAN, JEFFERY |
| 4322 | ********8855 | LOHR, FAITH |
| 4323 | ********8855 | LOHR, JOHN |
| 4328 | ********7703 | LONDON, EFREN |
| 4329 | ********7703 | LONDON, NIMFA |
| 4331 | ********0202 | LONG, ANDREA |
| 4332 | ********1572 | LONG, DIONA |
| 4333 | ********0202 | LONG, HUGH |
| 4334 | ********5798 | LONG, JAMES |
| 4336 | ********6214 | LONG, JASPER |
| 4337 | ********5798 | LONG, LORI |
| 4340 | ********6214 | LONG, SHELLEY |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4342 | ********8840 | LOOBY, BETTY JO |
| 4343 | ********8840 | LOOBY, JOHN |
| 4344 | ********3582 | LOOBY, MEGAN |
| 4345 | ********3401 | LOPERENA, LUIS |
| 4346 | ********3401 | LOPERENA, MARLEE |
| 4347 | ********8642 | LOPEZ, BIERKA |
| 4348 | ********5794 | LOPEZ, DESIREE |
| 4349 | ********5449 | LOPEZ, DRUCILA |
| 4350 | ********3919 | LOPEZ, ELBA |
| 4352 | ********5794 | LOPEZ, JEFFREY |
| 4353 | ********6497 | LOPEZ, JOSE |
| 4354 | ********3228 | LOPEZ, KATHERINE |
| 4356 | ********3228 | LOPEZ, PETER |
| 4357 | ********2248 | LOPEZ, RAFAEL |
| 4358 | ********2248 | LOPEZ, REBECCA |
| 4359 | ********1396 | LOR, MAI |
| 4360 | ********5288 | LORA, ALEX |
| 4362 | ********4060 | LORENZO, OMAR |
| 4364 | ********9340 | LORING, DEBORA JEAN |
| 4365 | ********9340 | LORING, WILLIAM |
| 4369 | ********5587 | LOTT, MICHELLE |
| 4370 | ********5648 | LOUBON, BRIAN |
| 4371 | ********5648 | LOUBON, KEONA CARTER |
| 4372 | ********5066 | LOUDON, RUTH ANN MCCARTY |
| 4373 | ********5066 | LOUDON, WILLIAM GUNTER |
| 4374 | ********1756 | LOUIS, FEDNOR JEAN |
| 4375 | ********4590 | LOUIS, MARIE PIERRE |
| 4376 | ********9191 | LOUISOT, FELIX |
| 4377 | ********9191 | LOUISOT, KAREN |
| 4379 | ********9645 | LOVE, SUSAN |
| 4380 | ********1594 | LOVETT, WILLIAM |
| 4382 | ********6240 | LOWE, MARCIA |
| 4384 | ********4156 | LOWERY, FRANKLIN EUGENE |
| 4386 | ********4156 | LOWERY, SYLIVA |
| 4387 | ********0106 | LOZANO, JOHN |
| 4388 | ********1294 | LUA, ELSA |
| 4389 | ********9803 | LUANGPRASEUTH, SOUKSAKHONE |
| 4391 | ********7865 | LUBERTAZZI, PETER |
| 4392 | ********7865 | LUBERTAZZI, VIVALORE |
| 4393 | ********2174 | LUCA, GARY |
| 4394 | ********0637 | LUCAS, ANDRE |
| 4396 | ********4425 | LUCAS, GERMINIA |
| 4397 | ********7545 | LUCAS, JENNIFER LEE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4398 | ********7545 | LUCAS, RYAN RICHARD |
| 4400 | ********8209 | LUCENA, ROSA BELEN |
| 4402 | ********0871 | LUCIANO, DENNIS |
| 4404 | ********2325 | LUCK, QUIANA |
| 4405 | ********3303 | LUEDERS, JOYCE ADELE |
| 4406 | ********6693 | LUONG, KATHERINE |
| 4407 | ********1063 | LUONGO, ANDREA |
| 4409 | ********2559 | LUTZ, MARYANN |
| 4410 | ********4836 | LYDIC, DAWN MICHELLE |
| 4411 | ********4836 | LYDIC, MICHAEL JOSEPH |
| 4412 | ********0618 | LYLES, STEPHEN |
| 4413 | ********0688 | LYNCH, DEBBIE |
| 4414 | ********5693 | LYNCH, DONNA |
| 4415 | ********0688 | LYNCH, JOHN |
| 4416 | ********2781 | LYNCH, MARILYN THOMAS, DECEASED, BY LYNCH, GUY, EXECUTOR |
| 4417 | ********2781 | LYNCH, MARILYN THOMAS, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4418 | ********5693 | LYNCH, PATRICK |
| 4420 | ********7164 | LYONS, COREY |
| 4421 | ********7164 | LYONS, IRIS |
| 4422 | ********1634 | LYONS, ROSE MCKEON |
| 4423 | ********1634 | LYONS, THOMAS |
| 4424 | ********4123 | LYTTLE, MARGARET |
| 4426 | ********8222 | MAAS, MELVIN |
| 4427 | ********8222 | MAAS, RONDA |
| 4429 | ********0454 | MACK, ESTHER |
| 4430 | ********0480 | MACK, JAMIL |
| 4431 | ********0454 | MACK, LESLIE |
| 4432 | ********0454 | MACK, LESTER |
| 4433 | ********0454 | MACK, SARANKAY |
| 4434 | ********0454 | MACK, TASHIE |
| 4435 | ********3291 | MACKALL, AVA |
| 4436 | ********3291 | MACKALL, DAVID |
| 4437 | ********5068 | MACKAY, CHRISTOPHER |
| 4438 | ********5068 | MACKAY, MEGAN |
| 4439 | ********1002 | MACKEWICZ, BENJAMIN |
| 4440 | ********1002 | MACKEWICZ, CAROL |
| 4441 | ********1754 | MACKWOOD, BRIDGET |
| 4444 | ********3087 | MACON, JONATHAN |
| 4451 | ********3947 | MAFFETT, JAMES |
| 4452 | ********9597 | MAGARBAN, DAVID |
| 4453 | ********9597 | MAGARBAN, TOM |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4454 | ********9738 | MAGGIO, FRANK |
| 4455 | ********9738 | MAGGIO, LINDA |
| 4456 | ********9738 | MAGGIO, MICHELE |
| 4457 | ********6143 | MAGI, JOANNE |
| 4458 | ********6143 | MAGI, RAYMOND |
| 4459 | ********8060 | MAGNACCA, MARIA |
| 4460 | ********2866 | MAGNUS, JEROME |
| 4461 | ********6800 | MAGNUSEN, MARK |
| 4462 | ********6800 | MAGNUSEN, SARAH |
| 4463 | ********7469 | MAHAFFEY, JOSEPH |
| 4464 | ********7469 | MAHAFFEY, SHERRON |
| 4465 | ********1134 | MAHARAJ, ANITA |
| 4466 | ********6575 | MAHASE, PAMELA |
| 4471 | ********0149 | MAIER, EDWARD |
| 4472 | ********0149 | MAIER, KAREN |
| 4473 | ********9124 | MAIS, EASTON |
| 4474 | ********9124 | MAIS, JOYCELYN |
| 4478 | ********1164 | MAKILING, JUVY |
| 4479 | ********1164 | MAKILING, MAX |
| 4480 | ********4738 | MAKUCH, THOMAS |
| 4481 | ********6696 | MALAPIT, HAZEL |
| 4482 | ********3707 | MALAVE, NELSON |
| 4485 | ********0819 | MALDONADO, NOEMI |
| 4486 | ********7853 | MALLORY, CHARLES |
| 4487 | ********7853 | MALLORY, GAIL |
| 4488 | ********6143 | MALONE, GAIL |
| 4489 | ********6430 | MALONE, MICHAELEEN |
| 4492 | ********6708 | MALONEY, SHERI |
| 4495 | ********5015 | MAMMOLA, ANTHONY |
| 4496 | ********1360 | MANCHALLA, ARCHANA |
| 4501 | ********2671 | MANIBUSAN, JENNIFER |
| 4502 | ********0102 | MANLEY, MARTIN |
| 4503 | ********8170 | MANN, ALICE |
| 4504 | ********8170 | MANN, ALICE BY WOOLLEY, JACOI MANN AS POA |
| 4505 | ********6904 | MANN, TWANA |
| 4506 | ********8634 | MANNAL, EDWARD |
| 4507 | ********8634 | MANNAL, MARY ANNE |
| 4508 | ********1699 | MANNON, LYNNE |
| 4509 | ********1699 | MANNON, RAYMOND |
| 4510 | ********0427 | MANSON, CARRIE |
| 4511 | ********4938 | MANUEL, ALAYNA |
| 4512 | ********6602 | MANUKYAN, ZORAYR |
| 4513 | ********3430 | MARAPAO, GERALDINE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4514 | ********3430 | MARAPAO, LORD |
| 4518 | ********7696 | MARCANO, CECILIA |
| 4519 | ********9211 | MARCANO, MARLENE |
| 4520 | ********8362 | MARCANTONIO, ANTONIO |
| 4521 | ********7913 | MARCELLE, LAURA |
| 4522 | ********7913 | MARCELLE, RICKI |
| 4523 | ********5665 | MARCHESANI, ANNA |
| 4524 | ********5665 | MARCHESANI, NICOLINO |
| 4525 | ********3549 | MARCHETTI, KATHY |
| 4526 | ********0180 | MARDILOVICH, ELENA |
| 4527 | ********0180 | MARDILOVICH, PETER |
| 4528 | ********1214 | MARENGO, JOSEPH |
| 4529 | ********1214 | MARENGO, KARRI |
| 4530 | ********0917 | MARESH, THOMAS |
| 4533 | ********8842 | MARGOLIS, SYLVIA |
| 4535 | ********5552 | MARINA, ALLEN |
| 4536 | ********5552 | MARINA, ELIZABETH |
| 4539 | ********2725 | MARINO, KRISTINE |
| 4542 | ********0884 | MARKS, ANDREA |
| 4543 | ********8751 | MARLOW, JOYCE |
| 4544 | ********8751 | MARLOW, SCOTT |
| 4545 | ********3883 | MARNER, ALRICK |
| 4546 | ********6746 | MAROCCHI, LAUREN JOAN |
| 4547 | ********6746 | MAROCCHI, STEVEN GLENN |
| 4548 | ********1957 | MARON, EDWARD |
| 4549 | ********1957 | MARON, SUSAN |
| 4550 | ********1388 | MARONE, BERNARD |
| 4551 | ********1388 | MARONE, DEBRA |
| 4552 | ********9918 | MARONEY, BARBARA HEWINS |
| 4553 | ********9918 | MARONEY, MICHAEL |
| 4554 | ********2543 | MAROON, JANE |
| 4555 | ********6999 | MAROTTE, ANDREW MICHAEL |
| 4556 | ********6999 | MAROTTE, SUSAN |
| 4557 | ********3361 | MARQUES, JENNIE |
| 4558 | ********3361 | MARQUES, PEDRO |
| 4559 | ********9686 | MARQUESS, ERIN |
| 4560 | ********7742 | MARQUEZ, JUAN |
| 4561 | ********4416 | MARQUEZ, MARIA |
| 4562 | ********8241 | MARRAFFINO, ANTHONY |
| 4563 | ********3916 | MARRESE, MICHAEL |
| 4564 | ********3916 | MARRESE, PATRICIA |
| 4565 | ********0239 | MARRONE, ANGELA |
| 4566 | ********0239 | MARRONE, ROBERT |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4568 | ********0079 | MARSHALL, AINSLEY |
| 4569 | ********9323 | MARSHALL, ANGELA |
| 4570 | ********0046 | MARSHALL, CATHY A |
| 4572 | ********0046 | MARSHALL, DAVID |
| 4573 | ********5958 | MARSHALL, GERALD |
| 4574 | ********3853 | MARSHALL, GERRI |
| 4575 | ********3853 | MARSHALL, HENRY |
| 4578 | ********9323 | MARSHALL, ROBERT |
| 4579 | ********1619 | MARSHALL, RUTH |
| 4580 | ********5958 | MARSHALL, STACEY |
| 4582 | ********2226 | MARTELL, MARINA |
| 4583 | ********1708 | MARTELL, MICHAEL |
| 4584 | ********1708 | MARTELL, SANDRA |
| 4587 | ********7393 | MARTIN, BRENDA |
| 4589 | ********6257 | MARTIN, DOLORES |
| 4590 | ********9314 | MARTIN, GARY |
| 4591 | ********6257 | MARTIN, HAROLD |
| 4593 | ********0802 | MARTIN, JEANINE |
| 4594 | ********2881 | MARTIN, JOEL |
| 4595 | ********5917 | MARTIN, SALIMA CHADLY |
| 4596 | ********1921 | MARTIN, SASHA MARIE |
| 4597 | ********0459 | MARTIN, SHERRY |
| 4598 | ********9654 | MARTIN, SHIRLEY |
| 4599 | ********7393 | MARTIN, STEVEN |
| 4600 | ********0459 | MARTIN, TORRANCE |
| 4601 | ********8086 | MARTIN, VERA |
| 4602 | ********9314 | MARTIN, VIVIAN |
| 4603 | ********5917 | MARTIN, WILLIAM |
| 4604 | ********6633 | MARTINEZ, DALINEZ |
| 4605 | ********0233 | MARTINEZ, ELSA |
| 4606 | ********0588 | MARTINEZ, KAREN |
| 4607 | ********6341 | MARTINEZ, KEIRY |
| 4608 | ********0588 | MARTINEZ, RAMON |
| 4609 | ********5585 | MARTY, ROSA |
| 4610 | ********7240 | MARUSA, CHRISTINE |
| 4611 | ********7240 | MARUSA, MARK |
| 4612 | ********4248 | MASON, BEVERLY |
| 4613 | ********0758 | MASON, DEBORAH |
| 4615 | ********0197 | MASON, DOVELLA |
| 4616 | ********5801 | MASON, JOSEPHINE |
| 4617 | ********7949 | MASON, JOY |
| 4618 | ********5801 | MASON, WILLIAM |
| 4619 | ********3175 | MASSAY, JACQUELINE |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4620 | ********8558 | MASSEY, LYNN |
| 4621 | ********0773 | MASSEY, RHONDA |
| 4622 | ********3476 | MASTELLER, SUSAN |
| 4624 | ********2735 | MASTERSON, JOUMANA |
| 4625 | ********2735 | MASTERSON, THOMAS MARSHALL |
| 4626 | ********4507 | MATALIK, CHASITY |
| 4627 | ********4507 | MATALIK, CHRISTOPHER |
| 4628 | ********8593 | MATCHETT, DURANE |
| 4629 | ********8593 | MATCHETT, QUIONNE |
| 4630 | ********8341 | MATHER, AMANDA |
| 4631 | ********1366 | MATHEW, SCINDIA |
| 4632 | ********1271 | MATHEWS, ABRAHAM |
| 4633 | ********1271 | MATHEWS, ACHAMMA |
| 4637 | ********0339 | MATHIAS, KIMBERLY |
| 4638 | ********0339 | MATHIAS, SHEAN |
| 4643 | ********8384 | MATTA, JUDITH |
| 4644 | ********2776 | MATTHEWS, ANITA |
| 4645 | ********0461 | MATTHEWS, ARTHEA |
| 4647 | ********2776 | MATTHEWS, JOSEPH |
| 4655 | ********6331 | MAUREIRA, MARIA SOLEDAD |
| 4656 | ********3117 | MAURICE, DIANA |
| 4657 | ********2042 | MAURIER, ANITA |
| 4661 | ********0631 | MAYE, MARVIN |
| 4662 | ********8449 | MAYER, LOVETTE |
| 4663 | ********7425 | MAYER, ROBERT |
| 4664 | ********0042 | MAYES, DELINO |
| 4667 | ********6841 | MAYO, ALFIA ODOMS |
| 4668 | ********7310 | MAYZ, IMARA |
| 4669 | ********9696 | MAZON, MARLENE |
| 4672 | ********4291 | MCAFEE, FLOYDETTA |
| 4675 | ********4509 | MCALEESE, KEVIN, DECEASED, BY MCALEESE, JOHN AND THOMPSON, JAMES, PERSONAL REPRESENTATIVES |
| 4676 | ********4509 | MCALEESE, KEVIN, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4677 | ********4509 | MCALEESE, KEVIN, DECEASED, BY MCALEESE, JOHN AND THOMPSON, JAMES, PERSONAL REPRESENTATIVES |
| 4678 | ********1396 | MCALLISTER, ANTHONY |
| 4679 | ********6559 | MCALLISTER, DOLORES |
| 4681 | ********1396 | MCALLISTER, TYREESE |
| 4684 | ********4281 | MCBRIDE, CHRISTOPHER |
| 4687 | ********1006 | MCCAIN, DENIME LEE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4688 | ********1579 | MCCAIN, KAREN BARNETT |
| 4689 | ********1006 | MCCAIN, MARK |
| 4690 | ********1525 | MCCALLA, BRENTFORD |
| 4691 | ********6957 | MCCAMMON, CLAUDE |
| 4692 | ********8235 | MCCANTS, TAMEKA |
| 4694 | ********5191 | MCCARTHY, DAVID |
| 4697 | ********3261 | MCCARTHY, WILLIAM |
| 4698 | ********8287 | MCCAULEY, GREGORY |
| 4699 | ********9139 | MCCAULEY, MAGGIE |
| 4700 | ********2003 | MCCLAIN, DEBRA DIANE |
| 4701 | ********3771 | MCCLAIN, HERMAN |
| 4702 | ********3160 | MCCLAIN, KINARD |
| 4704 | ********2003 | MCCLAIN, LAWRENCE ROBERT |
| 4706 | ********7501 | MCCLEAN, KAREN |
| 4710 | ********3269 | MCCOLE, JAMES |
| 4713 | ********7553 | MCCRAE, COLETTE |
| 4717 | ********3965 | MCCUBBIN, BARBARA |
| 4718 | ********3965 | MCCUBBIN, ROBERT |
| 4721 | ********4008 | MCCUSKER, JEFFREY |
| 4724 | ********9960 | MCDAVID, DAWN |
| 4725 | ********5333 | MCDONALD, ANASTASIYA |
| 4726 | ********1085 | MCDONALD, CYNTHIA |
| 4727 | ********0666 | MCDONALD, JEAN |
| 4728 | ********5690 | MCDONALD, LUVERNE |
| 4729 | ********1503 | MCDONALD, MARIANNE |
| 4730 | ********0666 | MCDONALD, MATTHEW |
| 4731 | ********0796 | MCDONALD, MEGHAN |
| 4732 | ********5690 | MCDONALD, MELVYN |
| 4734 | ********1503 | MCDONALD, WILLIAM |
| 4735 | ********1085 | MCDONALD, WILLIAM |
| 4736 | ********0974 | MCDONOUGH, ANNE |
| 4738 | ********1747 | MCDONOUGH, CHARLES |
| 4739 | ********0974 | MCDONOUGH, EVAN |
| 4741 | ********8631 | MCGAHEE, ADAM |
| 4742 | ********8631 | MCGAHEE, KIMAR |
| 4743 | ********8343 | MCGARRIGLE, DONNA |
| 4744 | ********6836 | MCGEE, BRENDA TURNER |
| 4745 | ********3803 | MCGEE, ESPERDELL |
| 4746 | ********6836 | MCGEE, GLENN |
| 4749 | ********0138 | MCGEOCH, ALLAN |
| 4750 | ********0138 | MCGEOCH, PAIGE ANNE |
| 4751 | ********0145 | MCGHEE, RINNETTA |
| 4754 | ********7656 | MCGILL, ANDREA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4755 | ********5934 | MCGILL, ANGELA |
| 4756 | ********5934 | MCGILL, JOHN |
| 4757 | ********3734 | MCGOVERN, JEANNIE |
| 4758 | ********3734 | MCGOVERN, NICHOLAS |
| 4759 | ********9333 | MCGOWAN, RIDGLEY |
| 4760 | ********9333 | MCGOWAN, VIVIAN |
| 4761 | ********6130 | MCGRATH, PATRICK |
| 4762 | ********7062 | MCGRATH, SHELLEY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4763 | ********0544 | MCGRUDER, CHARLES |
| 4764 | ********0378 | MCHENRY, EMMIT |
| 4765 | ********0080 | MCINNERNEY, MICHELE |
| 4766 | ********0243 | MCINTOSH, JENNIFER |
| 4767 | ********0161 | MCINTOSH, SHAKEENA |
| 4768 | ********0161 | MCINTOSH, TERRENCE |
| 4769 | ********4099 | MCIVOR, WARREN |
| 4770 | ********4099 | MCIVOR, WARREN BY CAMPBELL, MARY AS POA |
| 4771 | ********4573 | MCKAY, DERRICK |
| 4772 | ********4573 | MCKAY, JENNIFER |
| 4773 | ********4281 | MCKEE, DANA |
| 4774 | ********1136 | MCKEE, DAVID GLENN |
| 4776 | ********1116 | MCKENZIE, MYRON |
| 4778 | ********5133 | MCKINNEY, MARCUS |
| 4779 | ********6743 | MCKNIGHT, CAROLINE |
| 4780 | ********6743 | MCKNIGHT, JOHN |
| 4781 | ********0883 | MCKNIGHT, LARRY |
| 4782 | ********0883 | MCKNIGHT, NANCY |
| 4784 | ********9751 | MCKOY, MARNIE |
| 4785 | ********9751 | MCKOY, VAUGHN |
| 4786 | ********8983 | MCLAMB, CECIL |
| 4787 | ********8983 | MCLAMB, JEAN |
| 4788 | ********1114 | MCLEAN, HUBERT |
| 4789 | ********0434 | MCLEAN, JAMES |
| 4790 | ********0434 | MCLEAN, TIFFANI |
| 4791 | ********2270 | MCLENDON, CONNIE |
| 4792 | ********2270 | MCLENDON, DAN |
| 4795 | ********5687 | MCLEOD, EDLYN |
| 4798 | ********9567 | MCLOUGHLIN, PADRAIG |
| 4799 | ********9567 | MCLOUGHLIN, SUSAN |
| 4803 | ********1589 | MCMULLEN, BENJAMIN |
| 4804 | ********1589 | MCMULLEN, JANINE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4805 | ********2796 | MCNABB, TOMMY |
| 4807 | ********3938 | MCNALLY, COLLEEN |
| 4808 | ********3938 | MCNALLY, PHILIP |
| 4811 | ********4292 | MCNEE, STEVEN |
| 4812 | ********1892 | MCQUEEN, CALVIN |
| 4813 | ********6159 | MCWILLIAM, BONNEY |
| 4815 | ********5439 | MEADE, GERTRUDE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4816 | ********1137 | MEADOWS, LAWRENCE |
| 4818 | ********8264 | MEARS, GEORGE |
| 4820 | ********8264 | MEARS, JUNETTE |
| 4821 | ********7197 | MEDINA, JUAN |
| 4822 | ********2225 | MEDINA, JUAN JOSE |
| 4823 | ********0621 | MEDINA, MIRNA |
| 4824 | ********0621 | MEDINA, ORLANDO |
| 4825 | ********3545 | MEDINA, RICARDO |
| 4826 | ********2225 | MEDINA, ROSA |
| 4827 | ********5585 | MEDINA, WILLIAM |
| 4828 | ********5628 | MEDLEY, ANNA |
| 4829 | ********5628 | MEDLEY, WILLIE |
| 4830 | ********0585 | MEDRANO, RAUL |
| 4831 | ********7038 | MEEKINS, NDENISARYA BREGASI |
| 4832 | ********8049 | MEGARIOTIS, MARCY |
| 4833 | ********1983 | MEGULES, AMY |
| 4834 | ********1983 | MEGULES, CHARLES |
| 4836 | ********8493 | MEHTA, ANEIL |
| 4837 | ********7918 | MEIER, SUSAN |
| 4839 | ********2816 | MEINHART, JAMES |
| 4840 | ********2816 | MEINHART, SUSAN |
| 4841 | ********7229 | MEINHOLZ, JASON |
| 4842 | ********7229 | MEINHOLZ, MARZENA NOCH |
| 4843 | ********9870 | MELCHER, CAREY |
| 4845 | ********9317 | MELENDEZ, CATHERINE |
| 4846 | ********2020 | MELENDEZ, JOSE |
| 4847 | ********5776 | MELILLO, KENNETH |
| 4848 | ********5776 | MELILLO, LISA |
| 4849 | ********4966 | MELISE, CHRISTINA |
| 4850 | ********6349 | MELSON, MARCIA |
| 4852 | ********0545 | MENDES, JOAO |
| 4853 | ********0545 | MENDES, MATILDE |
| 4855 | ********3783 | MENDOZA, CONRADO |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4856 | ********4832 | MENDOZA, DEMETRIO |
| 4857 | ********3783 | MENDOZA, LUMEN |
| 4858 | ********4832 | MENDOZA, MARILYN |
| 4860 | ********0487 | MENEGIO, ELLEN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4862 | ********4630 | MENZIUSO, RICHARD THOMAS |
| 4863 | ********8758 | MENZIUSO, RICHARD THOMAS |
| 4864 | ********2941 | MERCADO, CHRISTIAN |
| 4865 | ********1521 | MERCADO, GONZALO VELEZ |
| 4866 | ********0736 | MERCADO, IVETTE |
| 4867 | ********6844 | MERCADO, JOHN |
| 4868 | ********6851 | MERCADO, JOHN |
| 4869 | ********7427 | MERCADO, KRIS |
| 4870 | ********0736 | MERCADO, MARIO |
| 4874 | ********8788 | MERCIER, LAURA |
| 4875 | ********8788 | MERCIER, MICHAEL |
| 4876 | ********8118 | MERISIER, GASNER |
| 4877 | ********8279 | MERKIN, MICHELE |
| 4878 | ********3384 | MERMIGAS, NICHOLAS |
| 4879 | ********3572 | MERRILL, CYNTHIA |
| 4880 | ********0234 | MERRILL, HEATHER |
| 4881 | ********3572 | MERRILL, JEREMY |
| 4882 | ********4435 | MESSER, TONY |
| 4886 | ********0508 | MEYER, CHRISTOPHER |
| 4887 | ********8914 | MEYER, CHRISTOPHER |
| 4888 | ********7071 | MEZA, JESUS |
| 4889 | ********7071 | MEZA, LILIA |
| 4891 | ********2546 | MICKENS, BRETT |
| 4892 | ********2546 | MICKENS, DONNA |
| 4893 | ********9443 | MIGLESZ, TAMERA |
| 4894 | ********8580 | MIGLIACCIO, PAUL |
| 4895 | ********4883 | MIHALOPOULOS, VACILEIOS |
| 4896 | ********0056 | MILES, KATHIA |
| 4897 | ********0056 | MILES, TOBY JENARO |
| 4898 | ********1451 | MILES, WESLEY |
| 4899 | ********6817 | MILKINS, KARIN |
| 4900 | ********6817 | MILKINS, MATTHEW |
| 4901 | ********1249 | MILLAR, WENDY ANN |
| 4903 | ********9850 | MILLER, ALEXANDER |
| 4904 | ********6240 | MILLER, ANDREW |
| 4905 | ********8515 | MILLER, ARLENE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4906 | ********7007 | MILLER, BONNIE |
| 4907 | ********6131 | MILLER, BRANDI |
| 4908 | ********8515 | MILLER, CARLTON |
| 4911 | ********6171 | MILLER, CONNIE |
| 4912 | ********8623 | MILLER, CYNTHIA BARTOK |
| 4914 | ********8623 | MILLER, DAVID |
| 4917 | ********7007 | MILLER, GARY |
| 4919 | ********4515 | MILLER, LAURIE |
| 4920 | ********4288 | MILLER, LEROY |
| 4921 | ********3100 | MILLER, MARGARET |
| 4924 | ********9321 | MILLER, PATRICIA |
| 4925 | ********1056 | MILLER, RAYMOND |
| 4926 | ********1056 | MILLER, RAYMOND |
| 4928 | ********7931 | MILLER, ROBERT |
| 4929 | ********8907 | MILLER, ROSEMARY |
| 4930 | ********8907 | MILLER, ROSEMARY BY PURVIS, M RANDALL AND PURVIS, RCHARD AS POA |
| 4931 | ********8907 | MILLER, ROSEMARY BY PURVIS, M RANDALL AND PURVIS, RCHARD AS POA |
| 4932 | ********9850 | MILLER, STACEY |
| 4934 | ********7931 | MILLER, VELMA |
| 4935 | ********6240 | MILLER, WENDY |
| 4937 | ********0154 | MILLIAN, MARIN |
| 4938 | ********3668 | MILLS, DAVID |
| 4939 | ********2051 | MILLS, DEBORAH |
| 4942 | ********6522 | MILLS, ROBERT |
| 4943 | ********2922 | MILLS, TAYLOR |
| 4944 | ********6522 | MILLS, THERESA |
| 4945 | ********0280 | MILLS, THERESA SUNKWA |
| 4947 | ********3668 | MILLS, VICTORIA |
| 4948 | ********0947 | MILO, YEON |
| 4949 | ********5224 | MILOSEVIC, IRA |
| 4950 | ********0102 | MINDER, CHARLES |
| 4951 | ********0102 | MINDER, SUSAN |
| 4952 | ********4804 | MINION, FRANK |
| 4953 | ********4804 | MINION, PAMELA |
| 4954 | ********1003 | MINNICH, DOREEN |
| 4955 | ********1003 | MINNICH, ELMER |
| 4958 | ********7538 | MINOCHA, HEMANT |
| 4959 | ********7538 | MINOCHA, JYOTI |
| 4960 | ********0543 | MINOR, JAMES |
| 4961 | ********0543 | MINOR, MARY |
| 4962 | ********3200 | MIRACLE, JOHN MILLS |
| 4963 | ********3104 | MIRANDA, PHILIP |
| 4964 | ********3104 | MIRANDA, SHARI |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 4965 | ********2822 | MIRRA, ALDO |
| 4966 | ********2822 | MIRRA, CAROL BURTON |
| 4968 | ********0935 | MISHRA, RAHUL |
| 4971 | ********8937 | MITCHELL, BRENDA |
| 4972 | ********8335 | MITCHELL, CHERRIEKITA |
| 4973 | ********8937 | MITCHELL, FRANK |
| 4974 | ********6933 | MITCHELL, J MICHELLE |
| 4975 | ********0115 | MITCHELL, JAMES |
| 4976 | ********7627 | MITCHELL, JOY |
| 4977 | ********8335 | MITCHELL, KENJI |
| 4978 | ********8445 | MITCHELL, MEGHAN |
| 4979 | ********1063 | MITCHELL, MEGHAN |
| 4980 | ********1959 | MITCHELL, RONALD |
| 4981 | ********7627 | MITCHELL, STANLEY |
| 4982 | ********0115 | MITCHELL, VALERIE GARY |
| 4983 | ********0951 | MIZE, MATTHEW |
| 4984 | ********0951 | MIZE, TERESA |
| 4985 | ********5797 | MODENA, IRENE |
| 4986 | ********5797 | MODENA, PETER |
| 4987 | ********4719 | MODIANO, CHARLES |
| 4988 | ********7376 | MOE, INGA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 4989 | ********7615 | MOFFATT, JOYCE |
| 4991 | ********5984 | MOLDOVANY, JANET |
| 4992 | ********5984 | MOLDOVANY, MARK |
| 4994 | ********0095 | MOLESKY, CAROLE |
| 4996 | ********0343 | MONACO, CAROLYN |
| 4997 | ********4150 | MONDREY, JONATHAN |
| 4998 | ********4150 | MONDREY, MICHELLE |
| 4999 | ********5173 | MONGILLO, APRIL |
| 5000 | ********5173 | MONGILLO, HARRY |
| 5001 | ********7267 | MONK, DEMETRIUS |
| 5002 | ********7267 | MONK, ERNESTINE |
| 5004 | ********4409 | MONTAGUE, JACQUELINE |
| 5005 | ********4409 | MONTAGUE, JEREMY |
| 5006 | ********0331 | MONTALVO, JOHN |
| 5007 | ********3118 | MONTFERRET, ANNE |
| 5012 | ********3239 | MONTGOMERY, MARY LEE |
| 5013 | ********3239 | MONTGOMERY, PHILLIP |
| 5014 | ********0691 | MONTIQUE, JANICE |
| 5015 | ********1833 | MOODHE, ADAM |
| 5016 | ********1833 | MOODHE, MARY |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5018 | ********1129 | MOODY, ELEANOR |
| 5020 | ********1129 | MOODY, THEOPHILUS |
| 5021 | ********3456 | MOOKLAL, FARIDA |
| 5022 | ********3456 | MOOKLAL, STEVE |
| 5025 | ********9480 | MOORE, BELINDA ANN |
| 5026 | ********1794 | MOORE, BLAIR |
| 5027 | ********4382 | MOORE, BRENDA |
| 5029 | ********8757 | MOORE, GERROLD |
| 5031 | ********8757 | MOORE, KATHRYN |
| 5032 | ********6861 | MOORE, KEVIN |
| 5033 | ********3757 | MOORE, KIM |
| 5034 | ********5252 | MOORE, MARLON |
| 5035 | ********6437 | MOORE, QUANLA |
| 5038 | ********3757 | MOORE, WILLIAM |
| 5039 | ********1951 | MORA, DEL RICO ANTONIO |
| 5040 | ********2088 | MORA, J R RODRIGUEZ |
| 5041 | ********1951 | MORA, NAVEENA |
| 5042 | ********7605 | MORALES, CESAR |
| 5043 | ********0249 | MORALES, CESAR |
| 5044 | ********7637 | MORALES, LOUIS |
| 5045 | ********4166 | MORALES, ROSIE |
| 5046 | ********3617 | MORALEZ, CLAUDIA |
| 5047 | ********3617 | MORALEZ, ISMAEL |
| 5048 | ********0246 | MORAN, BRIAN |
| 5049 | ********5288 | MORAN, CINDY |
| 5052 | ********0246 | MORAN, MIRANDA |
| 5053 | ********4879 | MORANT, ANA MARIA |
| 5054 | ********4879 | MORANT, RAYMOND |
| 5055 | ********6826 | MORE, RONALD |
| 5058 | ********4608 | MORENO, PAOLA |
| 5059 | ********3648 | MORGAN, CHRISTOPHER |
| 5060 | ********1188 | MORGAN, GLORIA |
| 5061 | ********6126 | MORGAN, JEAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5062 | ********1188 | MORGAN, JOHN |
| 5063 | ********3980 | MORGAN, LAURA |
| 5064 | ********9513 | MORGAN, MANDY |
| 5065 | ********8435 | MORGAN, MARGERY |
| 5066 | ********3980 | MORGAN, ROBERT |
| 5068 | ********0099 | MORGEN, CONSTANCE |
| 5071 | ********3946 | MORRELL, BETTY ALEATH - TTEE |
| 5072 | ********5349 | MORRIS, ALBERT |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5073 | ********6870 | MORRIS, APRIL NICOLE |
| 5075 | ********4937 | MORRIS, CARRIE |
| 5076 | ********4937 | MORRIS, CHARLES |
| 5078 | ********6870 | MORRIS, CHRISTOPHER |
| 5079 | ********4209 | MORRIS, CYNTHIA |
| 5080 | ********8341 | MORRIS, GREGORY |
| 5081 | ********4209 | MORRIS, MILTON |
| 5083 | ********5349 | MORRIS, TIFFANY |
| 5084 | ********8962 | MORRISON, EVA |
| 5085 | ********8962 | MORRISON, JAMES |
| 5087 | ********0004 | MOSCOSO, DEBORAH PAQUETTE |
| 5088 | ********0004 | MOSCOSO, EMILIO |
| 5093 | ********9211 | MOSES, ELIZABETH |
| 5094 | ********2962 | MOSES, JOSEPH |
| 5095 | ********3647 | MOSHEYEV, BENSION |
| 5096 | ********4962 | MOSLEY, DENA |
| 5098 | ********4911 | MOSLEY, JULIA |
| 5100 | ********4911 | MOSLEY, WILLIAM |
| 5101 | ********8244 | MOSS, CARLTON |
| 5102 | ********7328 | MOSS, GRACE WHITMORE |
| 5103 | ********7328 | MOSS, JOHN |
| 5104 | ********8244 | MOSS, MARLA POSEY |
| 5105 | ********6971 | MOSSO, CARLOS |
| 5106 | ********6759 | MOTAMEDI, SEDIGHEH |
| 5107 | ********0879 | MOTEN, YVONNE |
| 5108 | ********6581 | MOTLEY, ELNORA |
| 5110 | ********4517 | MOULTRIE, ISAAC |
| 5111 | ********4517 | MOULTRIE, JULIETTE |
| 5112 | ********2753 | MOUTINHO, JOHN |
| 5113 | ********2753 | MOUTINHO, JUDY |
| 5115 | ********2941 | MOYA, PAOLA |
| 5116 | ********6819 | MOYE, DJUANA VANESSA |
| 5119 | ********4349 | MOYER, MATTHEW |
| 5120 | ********4349 | MOYER, TIA |
| 5123 | ********1385 | MUELLER, GARY |
| 5124 | ********1506 | MULHARE, CAROL ANNE |
| 5125 | ********0145 | MULLALLY, MICHAEL |
| 5126 | ********3565 | MULLANEY, BRIANNE |
| 5127 | ********3319 | MULLER, MOLLIE |
| 5130 | ********3913 | MULLIN, ALFORD |
| 5131 | ********3913 | MULLIN, ARLENE |
| 5132 | ********4462 | MULVAINE, MARY |
| 5133 | ********4462 | MULVAINE, RODGER |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5134 | ********7443 | MULZAC, KAREN |
| 5135 | ********6509 | MUMFORD, KEITH |
| 5136 | ********7606 | MUMFORD, KEITH |
| 5137 | ********6509 | MUMFORD, STACEY |
| 5138 | ********7606 | MUMFORD, STACEY |
| 5139 | ********5736 | MUMME, LORI |
| 5141 | ********5120 | MUNERA, ANDREA |
| 5142 | ********0709 | MUNOZ, EUFRACIA, DECEASED, BY CRUZ, ALBERT, EXECUTOR |
| 5143 | ********0709 | MUNOZ, EUFRACIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5144 | ********7858 | MUNROE, CHAD |
| 5145 | ********3176 | MUNSON, GERALD |
| 5146 | ********3176 | MUNSON, VANESSA |
| 5147 | ********5923 | MUQTADIR, KHADIJAH |
| 5148 | ********4231 | MURIKAN, ALEYAMMA |
| 5149 | ********4231 | MURIKAN, THOMAS |
| 5150 | ********6297 | MURPHY, ELENA |
| 5151 | ********9055 | MURPHY, ELENA |
| 5153 | ********0984 | MURPHY, KELLEEN |
| 5154 | ********0182 | MURPHY, MARGOT |
| 5155 | ********2919 | MURPHY, MICHAEL |
| 5157 | ********0984 | MURPHY, PATRICK |
| 5158 | ********6297 | MURPHY, THOMAS |
| 5159 | ********9055 | MURPHY, THOMAS |
| 5160 | ********2919 | MURPHY, VALERIE |
| 5162 | ********4014 | MURRAY, LEON |
| 5166 | ********3214 | MURUGAN, SIVASANKARI |
| 5169 | ********0731 | MUSELLA, JOSEPH |
| 5170 | ********2168 | MUSIMWA, BARNABAS |
| 5171 | ********2168 | MUSIMWA, KATE |
| 5172 | ********7849 | MUSSINGTON, HENRY |
| 5174 | ********1206 | MYERS, ESAN |
| 5175 | ********1196 | MYERS, FREDRICK |
| 5176 | ********7202 | MYERS, JEANE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5180 | ********6722 | MYERS, ROGER |
| 5181 | ********7831 | MYERS, SUSAN |
| 5182 | ********1253 | MYSLINSKI, CAROLYN |
| 5183 | ********1253 | MYSLINSKI, TOM |
| 5184 | ********6054 | NABUA, CRISPINA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5185 | ********6054 | NABUA, RODOLFO |
| 5186 | ********9655 | NACK, SUSAN ROSALIE |
| 5189 | ********1325 | NAMKUNG, JOYCE |
| 5190 | ********1325 | NAMKUNG, YOB |
| 5191 | ********9843 | NANAN, DEVIKA |
| 5192 | ********9843 | NANAN, ROBIN |
| 5195 | ********2467 | NAPOLITANO, BETH |
| 5196 | ********2467 | NAPOLITANO, THOMAS |
| 5197 | ********6320 | NARANG, CHANDINI |
| 5198 | ********6320 | NARANG, KARISHMA |
| 5203 | ********6252 | NARSINGH, MINAWATIE |
| 5204 | ********6252 | NARSINGH, NIMBI |
| 5205 | ********8565 | NASIR, AISHA |
| 5206 | ********8565 | NASIR, MANSOOR |
| 5207 | ********6190 | NATION, JANET |
| 5208 | ********4964 | NATSAI, PATRIQ |
| 5209 | ********1448 | NAWROCKI, DAWN |
| 5210 | ********1448 | NAWROCKI, KEN |
| 5211 | ********3596 | NAYAK, AMITA |
| 5212 | ********3596 | NAYAK, VIJAY |
| 5215 | ********8153 | NDIAYE, BABACAR |
| 5216 | ********1857 | NEAL, JUANITA |
| 5217 | ********0594 | NEALY, DAVID |
| 5218 | ********0594 | NEALY, DENISE |
| 5219 | ********7123 | NEDLER, ANNA |
| 5220 | ********3790 | NEELLY, REBECCA |
| 5221 | ********1828 | NEGRON, HILDA |
| 5222 | ********1283 | NEGRON, JOSE |
| 5223 | ********1828 | NEGRON, PEDRO |
| 5224 | ********1283 | NEGRON, SHANDA |
| 5225 | ********0023 | NEISLER, WILLIAM |
| 5226 | ********4418 | NELSON, ANITA |
| 5227 | ********1170 | NELSON, CARL |
| 5229 | ********5265 | NELSON, LATRICIA GILLIAM |
| 5230 | ********4514 | NELSON, MARY |
| 5232 | ********4418 | NELSON, MICHAEL |
| 5233 | ********5265 | NELSON, RAY |
| 5234 | ********1170 | NELSON, REGINA |
| 5235 | ********5555 | NELSON, TYRROME |
| 5237 | ********8475 | NEMANI, NAGA VENKATA |
| 5238 | ********2519 | NEPOMUCENO, KAREN |
| 5239 | ********0483 | NESBIT, KATHERINE |
| 5240 | ********0483 | NESBIT, RICHARD |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5245 | ********0518 | NESSLER, LISA |
| 5247 | ********6842 | NEUSTADT, MARGARET |
| 5248 | ********3956 | NEVERETT, SUZANNE |
| 5251 | ********6882 | NEWELL, CHARLES |
| 5252 | ********6882 | NEWELL, DENISE |
| 5253 | ********1782 | NEWELL, JUSTINE |
| 5254 | ********5984 | NEWMAN, CHANTAY |
| 5257 | ********0715 | NEWTON, ALBERT |
| 5258 | ********0354 | NG, FE |
| 5260 | ********9991 | NGALAME, SANDRA |
| 5261 | ********1171 | NGUYEN, JOANNE |
| 5262 | ********7681 | NGUYEN, KIMOANH |
| 5263 | ********8505 | NGUYEN, MAI |
| 5264 | ********8505 | NGUYEN, SHEREE |
| 5267 | ********5375 | NICANDRO, MICHELLE |
| 5268 | ********5375 | NICANDRO, REAL |
| 5269 | ********2523 | NICHOLAS, DELMA CARTER |
| 5270 | ********2523 | NICHOLAS, JAMES |
| 5271 | ********0100 | NICHOLLS, SHERROL |
| 5273 | ********4530 | NICHOLS, LAUREL |
| 5275 | ********2104 | NICHOLSON, SELVYN |
| 5276 | ********1619 | NICHOLSON, SHARON |
| 5277 | ********2673 | NICKEL, ELIZABETH |
| 5278 | ********2673 | NICKEL, PHILLIP |
| 5280 | ********2004 | NICKERSON, ALBERT |
| 5284 | ********6444 | NIETO, LOURDES |
| 5285 | ********1377 | NIEVES, CARMEN |
| 5286 | ********6817 | NIEVES, JOE |
| 5287 | ********1677 | NIEVES, JOSE |
| 5288 | ********1377 | NIEVES, RAMON |
| 5289 | ********6817 | NIEVES, TELICIA |
| 5291 | ********8626 | NKUBA, MURORE SANDRA |
| 5292 | ********8258 | NOBLE, KIMBERLY |
| 5293 | ********1831 | NOEL, DUSTIN |
| 5294 | ********0556 | NOEL, NANCY |
| 5295 | ********2152 | NOFFKE, LAURA |
| 5296 | ********7331 | NOON, RONALD |
| 5297 | ********7331 | NOON, YVONNE |
| 5298 | ********2368 | NORFLEET, GLORIA |
| 5299 | ********1486 | NORFLEET, JENNIFER |
| 5300 | ********8415 | NORFLEET, KARITA |
| 5301 | ********8325 | NORLANDER, RICHARD |
| 5303 | ********1719 | NORMAN, KEYSHONNA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5304 | ********0651 | NORMAN, SETH |
| 5307 | ********2576 | NORRIS, ALFAIR, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5308 | ********7874 | NORTHWAY, DONALD |
| 5309 | ********7874 | NORTHWAY, SANDRA GAIL |
| 5310 | ********2004 | NORWOOD, DOROTHY |
| 5311 | ********3648 | NOSWORTHY, DIONNE |
| 5312 | ********6487 | NOTTINGHAM, DAMIAN |
| 5313 | ********6487 | NOTTINGHAM, JESSICA |
| 5314 | ********4038 | NOVAK, ALBERT |
| 5315 | ********4038 | NOVAK, BARBARA |
| 5316 | ********2902 | NOVAK, BENJAMIN |
| 5319 | ********0612 | NOW, JUDITH |
| 5320 | ********0612 | NOW, RICKY |
| 5321 | ********0142 | NOWLAN, EILEEN |
| 5322 | ********0142 | NOWLAN, QUINN |
| 5323 | ********8937 | NSIAH, ASARE |
| 5325 | ********5889 | NUNES, MARCUS |
| 5326 | ********8380 | NUNEZ, LISA DACOSTA |
| 5327 | ********3671 | NUNEZ, MARGARYCEL |
| 5330 | ********5550 | NURSE, KERIEN |
| 5331 | ********3468 | NURSE, LINDSAY |
| 5332 | ********5550 | NURSE, MAKEDA |
| 5335 | ********6997 | NWOGA, BERNADINE |
| 5336 | ********3948 | NWORU, INNOCENT |
| 5337 | ********5893 | NWORU, VICTORIA |
| 5338 | ********3948 | NWORU, VICTORIA |
| 5339 | ********8864 | NWOSU, KACHI |
| 5340 | ********4182 | NYANGANYI, ASHA |
| 5341 | ********4182 | NYANGANYI, RAHMA |
| 5342 | ********4294 | O, EDWARD JINHAK |
| 5343 | ********2767 | 2012 |
| 5344 | ********8582 | OBI, OGUGUA |
| 5345 | ********8582 | OBI, REGINALD |
| 5346 | ********5797 | OBIORA, GEORGE |
| 5347 | ********5797 | OBIORA, SYLVIA |
| 5350 | ********8573 | O'BRIEN, JESSICA |
| 5352 | ********3027 | O'CONNELL, JASON |
| 5353 | ********5437 | O'CONNELL, MARGUERITE |
| 5354 | ********5437 | O'CONNELL, MICHAEL |
| 5355 | ********3027 | O'CONNELL, ROBIN |
| 5356 | ********8617 | ODANIELS, THOMAS |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5357 | ********6841 | ODOMS, DELORIS |
| 5358 | ********9780 | OESE, BARBARA KADY |
| 5359 | ********9780 | OESE, WILLIAM |
| 5360 | ********0452 | OGBUAGU, ONYEMA |
| 5361 | ********7354 | OGDEN, CHANTELLE |
| 5362 | ********7354 | OGDEN, DONALD |
| 5365 | ********0885 | OGUNWOBI, SAMUEL |
| 5366 | ********0885 | OGUNWOBI, TERESA |
| 5367 | ********3437 | OH, MISOOK |
| 5368 | ********2722 | OHLSEN, JULIE |
| 5369 | ********7989 | OINES, MARIANNE |
| 5370 | ********7989 | OINES, ROBERT |
| 5373 | ********8864 | OKOYE, GRACE |
| 5378 | ********5661 | OLENIACZ, DAWN |
| 5379 | ********5661 | OLENIACZ, JOHN |
| 5380 | ********1609 | OLIRO, MICHAEL |
| 5381 | ********5129 | OLIVAS, FERNANDO |
| 5383 | ********6030 | OLIVER, CHARLES |
| 5384 | ********2270 | OLIVER, CYNTHIA |
| 5385 | ********3129 | OLIVER, DONNA |
| 5386 | ********1404 | OLIVER, HASSANAH |
| 5387 | ********0115 | OLIVER, JOSE BENTZ |
| 5388 | ********6030 | OLIVER, MARY |
| 5389 | ********2270 | OLIVER, ORMOND |
| 5393 | ********4737 | OLIVERAS, PEDRO |
| 5394 | ********7762 | OLLBRICH, PATRICK |
| 5401 | ********2537 | OLSZYK, CHARLES |
| 5403 | ********8916 | OLUJIMI, EMMANUEL |
| 5404 | ********4474 | O'MALLEY, JOHN |
| 5405 | ********4474 | O'MALLEY, MARILYN |
| 5406 | ********5176 | OMARA, SHANNON |
| 5407 | ********5498 | O'NEAL, FLORA |
| 5410 | ********8451 | O'NEAL, RICHARD |
| 5411 | ********8451 | O'NEAL, TAMIA |
| 5412 | ********3582 | O'NEIL, CHRISTOPHER |
| 5413 | ********6166 | O'NEIL, SARA |
| 5414 | ********4308 | ONEILL, ANDREW |
| 5415 | ********1545 | ONEILL, BRIGID |
| 5416 | ********4308 | ONEILL, CATHERINE |
| 5418 | ********1545 | ONEILL, HENRY |
| 5419 | ********6166 | O'NEILL, KEVIN |
| 5420 | ********1623 | ONGERA, NAUMI |
| 5421 | ********3013 | ONORIODE, EMANUEL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5422 | ********0745 | OPONG, SAMANTHA |
| 5423 | ********9678 | OPRINDICK, EDWARD |
| 5424 | ********9678 | OPRINDICK, JEAN |
| 5425 | ********0871 | OPULENCIA, ALEJANDRO |
| 5426 | ********0871 | OPULENCIA, ALPHA REMOLONA |
| 5427 | ********2222 | ORAMA, CANDIDO |
| 5428 | ********2222 | ORAMA, MARINA |
| 5429 | ********9677 | ORDMANDY, EUGENE |
| 5433 | ********1435 | ORENDAIN, MARVIN |
| 5434 | ********4964 | ORIMILIKWE, EMILY |
| 5435 | ********5992 | ORNOPIA, AMOR VARQUEZ |
| 5436 | ********5992 | ORNOPIA, VENJO |
| 5438 | ********3123 | ORR, BRUCE LUVON |
| 5439 | ********3123 | ORR, FRANCENA F |
| 5440 | ********2440 | ORTEGA, CRISTINA |
| 5441 | ********2174 | ORTEGA, ROBERT |
| 5443 | ********0974 | ORTIZ, BARBARA |
| 5444 | ********8802 | ORTIZ, CARMEN |
| 5445 | ********3289 | ORTIZ, CARMEN |
| 5449 | ********0974 | ORTIZ, HENRY |
| 5451 | ********1715 | ORTIZ, PEDRO JUAN |
| 5452 | ********1172 | ORTIZ, RICHARD |
| 5455 | ********1302 | ORTIZ, YOLANDA |
| 5456 | ********0205 | ORTON, JOHN |
| 5457 | ********0205 | ORTON, KATHLEEN |
| 5462 | ********8962 | OSBORN, JEFFREY DUNCAN |
| 5463 | ********8962 | OSBORN, RHODORA |
| 5464 | ********0564 | OSBORNE, FAITH MICHELE |
| 5465 | ********8862 | OSORIO, JASMINE |
| 5466 | ********7781 | EXECUTOR |
| 5467 | ********7781 | EXECUTOR |
| 5468 | ********7781 | OSTERBUR, ELMER, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5471 | ********4051 | OTTER, MARCIA |
| 5474 | ********5825 | OUNAN, FRANCES |
| 5475 | ********5825 | OUNAN, JOHN |
| 5476 | ********5825 | OUNAN, KAREN |
| 5477 | ********0918 | OUTCALT, EDDIE |
| 5478 | ********5602 | OUTING, DORIS |
| 5479 | ********5602 | OUTING, NATHANIEL |
| 5480 | ********9882 | OUTLAW, TRACI |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5483 | ********3054 | OWEN, LAWRENCE |
| 5484 | ********3054 | OWEN, TYNNA |
| 5485 | ********7833 | OWENS, AARON |
| 5486 | ********4055 | OWENS, HEIDI |
| 5487 | ********6437 | OWENS, JEFFREY |
| 5488 | ********4055 | OWENS, KEVIN |
| 5489 | ********7833 | OWENS, MARIA |
| 5491 | ********5491 | OXENREIDER, CALLIE |
| 5493 | ********4114 | PABELLON, ISIDRA |
| 5494 | ********9366 | PACHECO, CHARITO |
| 5495 | ********0292 | PACHECO, DAISY |
| 5497 | ********3804 | PACHECO, LARITZA |
| 5498 | ********4703 | PACHECO, LUIS |
| 5499 | ********4703 | PACHECO, OLGA |
| 5501 | ********2808 | PACK, SVETLANA |
| 5503 | ********2619 | PADGETT, JACKIE RAY |
| 5505 | ********5646 | PADILLA, HERMIE |
| 5506 | ********5646 | PADILLA, MARIVIC |
| 5507 | ********8640 | PADILLA, SCOTT |
| 5508 | ********8640 | PADILLA, SUSANNE |
| 5509 | ********4482 | PADO, JAMES |
| 5510 | ********3640 | PADRON, ANGELICA |
| 5511 | ********3640 | PADRON, JOSEPH |
| 5512 | ********9482 | PAFFORD, JOSEPH |
| 5513 | ********9482 | PAFFORD, SHIRLEY |
| 5514 | ********4602 | PAGADUAN, IMELDA |
| 5515 | ********4602 | PAGADUAN, PETER |
| 5516 | ********4200 | PAGANAFANADOR, ANGELO |
| 5517 | ********5452 | PAGANO, MAURO |
| 5518 | ********8637 | PAGE, EDWIN |
| 5519 | ********8874 | PAGE, LAURA |
| 5520 | ********8637 | PAGE, MELISSA |
| 5521 | ********0041 | PAHAL, INDERDEEP |
| 5522 | ********3534 | PAHIGIANNIS, CONSTANTINOS |
| 5523 | ********3534 | PAHIGIANNIS, NANCY |
| 5524 | ********0831 | PAIVA, JESSE |
| 5525 | ********0831 | PAIVA, PAMELA |
| 5526 | ********2123 | PALACIOS, DAVID |
| 5528 | ********6477 | PALATINO, ANA |
| 5529 | ********6477 | PALATINO, VICTOR |
| 5530 | ********4359 | PALAZZOLO, SHERRY ROCK |
| 5531 | ********3246 | PALETSKY, FAULLIN |
| 5532 | ********6857 | PALLADINO, JOYCE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5533 | ********2189 | PALLER, ALAN |
| 5534 | ********2189 | PALLER, PATTI |
| 5535 | ********9346 | PALMA, MICHAEL |
| 5536 | ********6230 | PALMER, ALAN |
| 5537 | ********3739 | PALMER, CAROL |
| 5538 | ********0079 | PALMER, GLORIA |
| 5539 | ********8475 | PALMER, KEON |
| 5540 | ********3661 | PALMER, KRISTIN |
| 5541 | ********3661 | PALMER, RODNEY |
| 5543 | ********6230 | PALMER, TARSHA |
| 5544 | ********3739 | PALMER, TIMOTHY |
| 5545 | ********0375 | PALMERI, ERICA RUTH |
| 5547 | ********4220 | PAN, JING |
| 5551 | ********3320 | PANDY, LESIA |
| 5552 | ********0826 | PANEBIANCO, CHERYL |
| 5553 | ********0180 | PANETTA, SALVATORE |
| 5554 | ********2675 | PANFIL, SYLVIA |
| 5555 | ********8234 | PANGARO, LOUIS |
| 5556 | ********8234 | PANGARO, STEPHANIE |
| 5557 | ********7046 | PANGONIS, SANDRA |
| 5558 | ********0770 | PANGONIS, SANDRA |
| 5559 | ********7046 | PANGONIS, WILLIAM |
| 5560 | ********0770 | PANGONIS, WILLIAM |
| 5561 | ********8084 | PANICO, MEGGAN |
| 5562 | ********2364 | PANNITTI, SUSAN |
| 5565 | ********2068 | PAOLI, GEORGE |
| 5566 | ********0610 | PAOLI, GEORGE |
| 5567 | ********2068 | PAOLI, RENEE |
| 5568 | ********0610 | PAOLI, RENEE |
| 5569 | ********5929 | PAOLILLI, ANTHONY |
| 5570 | ********7762 | PAOULX, NICOLE |
| 5571 | ********2581 | PAPA, JENNIFER |
| 5572 | ********2581 | PAPA, JOSEPH |
| 5573 | ********8464 | PARELLA, DONALD |
| 5574 | ********8464 | PARELLA, PATRICIA |
| 5575 | ********8988 | PARENTE, MARIA |
| 5576 | ********8988 | PARENTE, RONALD |
| 5579 | ********1801 | PARHAM, ERICA |
| 5580 | ********9713 | PARIS, LAFAYETTE |
| 5581 | ********9713 | PARIS, LASHANETTE |
| 5582 | ********6040 | PARISI, RICHARD |
| 5583 | ********2435 | PARK, NINA |
| 5584 | ********2435 | PARK, RICHARD |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5585 | ********5248 | PARKER, CUSTODIA |
| 5586 | ********2173 | PARKER, FAYE |
| 5587 | ********7814 | PARKER, LAMANDO |
| 5588 | ********7814 | PARKER, LESLIE |
| 5589 | ********5472 | PARKER, MAURICE |
| 5590 | ********2173 | PARKER, MILTON |
| 5593 | ********2219 | PARKINS, CHARLES |
| 5594 | ********2219 | PARKINS, KATHI |
| 5595 | ********9321 | PARKINSON, RONALD |
| 5596 | ********5716 | PARLATO, KELLYANN |
| 5597 | ********4186 | PARRA, DANIEL |
| 5598 | ********4186 | PARRA, RITA ALESSI |
| 5600 | ********7895 | PARRIS, ALBERTHA RENNIE |
| 5604 | ********0678 | PARRISH, DIANE |
| 5605 | ********0678 | PARRISH, FOUNTAIN |
| 5606 | ********6045 | PARRISH, LESTER |
| 5607 | ********6045 | PARRISH, PAULA |
| 5608 | ********4351 | PASLEY, W AL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5611 | ********0728 | PASSINO, MARK |
| 5613 | ********0979 | PASTRANA, YOLANDA |
| 5614 | ********3301 | PATEL, AMITKUMAR |
| 5615 | ********2522 | PATEL, ANKITKUMAR |
| 5616 | ********1348 | PATEL, ASHA |
| 5618 | ********3301 | PATEL, KAVITABEN |
| 5619 | ********7979 | PATEL, KIRTIKUMAR |
| 5620 | ********3128 | PATEL, KIRTIKUMAR |
| 5621 | ********7294 | PATEL, NARESH |
| 5622 | ********3541 | PATEL, PRABHA |
| 5623 | ********7294 | PATEL, RUPAL |
| 5624 | ********3128 | PATEL, SANDHYA |
| 5625 | ********1173 | PATEL, SHILPA |
| 5626 | ********1348 | PATEL, SUNIL |
| 5627 | ********3541 | PATEL, SURENDRA |
| 5628 | ********2522 | PATEL, SWETABEN |
| 5629 | ********1173 | PATEL, VIKRAM |
| 5631 | ********0523 | PATIERNO, DONALD |
| 5632 | ********0523 | PATIERNO, LINDA |
| 5634 | ********6443 | PATTERSON, CATHERINE |
| 5637 | ********5562 | PATTERSON, JASON |
| 5638 | ********7236 | PATTERSON, LESTER |
| 5639 | ********0600 | PATTERSON, SHONDA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5641 | ********0260 | PATTISAPU, SATISH |
| 5642 | ********4318 | PATTISON, TABITHA |
| 5643 | ********4318 | PATTISON, TIMOTHY |
| 5645 | ********8379 | PAUL, DENA DREAM |
| 5646 | ********1852 | PAUL, NICKY |
| 5647 | ********8215 | PAULINO, ANNA |
| 5649 | ********6836 | PAWLOWSKI, KATIE MARIE |
| 5655 | ********9070 | PAYTON, LORIE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5656 | ********9070 | PAYTON, WILLIAM |
| 5657 | ********9070 | PAYTON, WILLIAM, DECEASED, BY NAGLE, MATTHEW, EXECUTOR |
| 5658 | ********4325 | PAZ, GARY |
| 5663 | ********6518 | PEARCE, KIM |
| 5664 | ********6518 | PEARCE, LAURIE |
| 5667 | ********1952 | PEARSON, EDLEN |
| 5668 | ********8365 | PEARSON, ETHEL |
| 5669 | ********4936 | PEART, PETER |
| 5670 | ********4498 | PECAK, ALICJA |
| 5671 | ********4498 | PECAK, KRZYSZTOF |
| 5672 | ********9137 | PECHIE, JAMIE |
| 5673 | ********6809 | PECOT-JOHNSON, KELLEEN - EXEC |
| 5674 | ********7245 | PEDEMONTE, ROSA |
| 5675 | ********8436 | PEDERSEN, POUL |
| 5677 | ********6352 | PEERBOLT, DOUGLAS |
| 5678 | ********6352 | PEERBOLT, MICHELLE |
| 5679 | ********3653 | PELLEGRINO, ANTHONY |
| 5680 | ********3653 | PELLEGRINO, PATRICIA |
| 5684 | ********0918 | PENA, MARIA |
| 5685 | ********8135 | PENA, MARINA |
| 5686 | ********6123 | PENINCIA JACKSON |
| 5687 | ********3843 | PENNINGTON, CHERIE |
| 5688 | ********3100 | PENROD, AMY |
| 5689 | ********3100 | PENROD, JOHN |
| 5690 | ********8755 | PEOPLES, RICKY |
| 5691 | ********7140 | PER, LARRY CAMPBELL |
| 5692 | ********9281 | PERALTA, ANGELITA DE |
| 5693 | ********0538 | PERALTA, DEANNA |
| 5694 | ********9281 | PERALTA, JOSE DE |
| 5695 | ********0538 | PERALTA, ROBERTO |
| 5697 | ********4231 | PEREIRA, JAVIER |
| 5698 | ********4231 | PEREIRA, SANDRA RAMIREZ |
| 5699 | ********6105 | PEREZ, EDNA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5700 | ********2671 | PEREZ, EDWIN |
| 5701 | ********3230 | PEREZ, ELAINE |
| 5703 | ********0238 | PEREZ, LAWRENCE |
| 5704 | ********4104 | PEREZ, MARIA |
| 5705 | ********2493 | PEREZ, PRISCILLA |
| 5706 | ********0238 | PEREZ, ROWENA |
| 5707 | ********4873 | PERI, GAIL ANN |
| 5708 | ********4873 | PERI, JOSEPH S |
| 5709 | ********1403 | PERKINS, JEFFREY |
| 5710 | ********1403 | PERKINS, JUDITH MCLEAN |
| 5711 | ********1710 | PERLMUTTER, ALEXIS |
| 5712 | ********9693 | PERNA, JOHN |
| 5713 | ********9693 | PERNA, KAREN |
| 5716 | ********3821 | PERRONE, MICHELLE |
| 5717 | ********8240 | PERROTTA, KATHLEEN |
| 5718 | ********8240 | PERROTTA, STEVEN |
| 5719 | ********0741 | PERRY, ALICIA |
| 5720 | ********6040 | PERRY, CYNTHIA |
| 5721 | ********1154 | PERRY, DAWN |
| 5722 | ********4589 | PERRY, PATRICIA |
| 5723 | ********1176 | PERRY, TIFFANY |
| 5724 | ********3357 | PERRY, WAYNE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5726 | ********1154 | PERRY, WILLIAM |
| 5732 | ********5864 | PETERKA, CAROL |
| 5733 | ********6389 | PETERPAUL, DONNA |
| 5734 | ********6389 | PETERPAUL, JAMES |
| 5738 | ********5033 | PETERS, SAMUEL |
| 5739 | ********5033 | PETERS, SARAH |
| 5740 | ********2572 | PETERSEN, ROBERT |
| 5741 | ********1433 | PETERSEN, TERESA |
| 5742 | ********2850 | PETERSON, BARBARA |
| 5743 | ********1981 | PETERSON, CARMEN |
| 5744 | ********9209 | PETERSON, CHAD |
| 5745 | ********0472 | PETERSON, DANITA |
| 5746 | ********1981 | PETERSON, GEORGE |
| 5747 | ********0504 | PETERSON, HEIDI |
| 5748 | ********0472 | PETERSON, JAMES |
| 5749 | ********9209 | PETERSON, SHANDRA |
| 5750 | ********8012 | PETITPAS, DANIEL |
| 5752 | ********0013 | PETTENGILL, SHARON |
| 5753 | ********4861 | PEYA, FEDERICO GONZALEZ |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5754 | ********4861 | PEYA, TONJA |
| 5756 | ********5471 | PEYSER, MARTHA |
| 5759 | ********1063 | PEZAK, LORI |
| 5761 | ********2390 | PFEIFER, RICHARD |
| 5763 | ********0451 | PHAIRE, CHARNAY |
| 5764 | ********3772 | PHAM, COLLEEN |
| 5765 | ********6583 | PHAM, DECKARD TIEN |
| 5766 | ********3772 | PHAM, DERYCK |
| 5767 | ********2272 | PHILBERT, JILLIAN |
| 5770 | ********1404 | PHILLIPS, EDWARD |
| 5771 | ********1334 | PHILLIPS, JOEL |
| 5772 | ********4467 | PHILLIPS, LINDA |
| 5774 | ********1334 | PHILLIPS, TARA |
| 5775 | ********4467 | PHILLIPS, W RONALD |
| 5777 | ********9142 | PICARD, DANIELE |
| 5778 | ********5551 | PICCIRILLO, JOHN |
| 5779 | ********6351 | PICHARDO, JULLY |
| 5780 | ********3369 | PICKERSGILL, CATHERINE |
| 5781 | ********3369 | PICKERSGILL, JAMES |
| 5782 | ********0921 | PICKETT, JAMES |
| 5783 | ********0921 | PICKETT, MELISSA |
| 5784 | ********2628 | PICKNEY, TINA |
| 5791 | ********0846 | PIERATTONI, KATHLEEN |
| 5794 | ********3303 | PIERECE, JON PATRICK |
| 5795 | ********9336 | PIERSON, CONITA |
| 5796 | ********9336 | PIERSON, MARK |
| 5797 | ********0350 | PINKHAM, BRITTANY |
| 5798 | ********0306 | PINKNEY, DAVID |
| 5799 | ********6754 | PINKSTON, WILFREDO |
| 5800 | ********4061 | PIRIAK, ROBERT |
| 5801 | ********6982 | PITTS, JARED |
| 5802 | ********5239 | PITZAFERRO, CAROLYN |
| 5803 | ********5239 | PITZAFERRO, JAMES |
| 5805 | ********3129 | PITZNER, KATHLEEN |
| 5809 | ********2328 | PLAKAKIS, ILIAS |
| 5810 | ********3419 | PLANAS, BELINDA |
| 5811 | ********3419 | PLANAS, GASTON |
| 5813 | ********6537 | PLATTE, JULIE |
| 5814 | ********6537 | PLATTE, THOMAS R |
| 5815 | ********1249 | PLAZA, FARLEY |
| 5816 | ********3701 | PLUMMER, ALLEN |
| 5817 | ********3701 | PLUMMER, BELINDA |
| 5820 | ********3195 | POCCHIA, CARMELA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5821 | ********3474 | POEKERT, ARTHUR |
| 5823 | ********8295 | POKOY, DIANE |
| 5824 | ********8295 | POKOY, JAMES |
| 5825 | ********0498 | POLANCO, JULIO CESAR |
| 5826 | ********0498 | POLANCO, KELLY |
| 5827 | ********6251 | POLASTRI, PAOLA |
| 5830 | ********8919 | POLVERINO, SABRINA |
| 5831 | ********6073 | POMERLEAU, JOHNNY |
| 5832 | ********6073 | POMERLEAU, KIMBERLY |
| 5833 | ********6527 | POMERY, DEREK |
| 5835 | ********6932 | POOLE, MELISSA TAYLOR |
| 5836 | ********6932 | POOLE, THOMAS |
| 5837 | ********4959 | POONPOOLPOKE, JEERAWAN |
| 5839 | ********9920 | POPE, KIMBERLY |
| 5840 | ********9920 | POPE, STEPHEN |
| 5841 | ********3261 | POPELESKI, JOHN |
| 5842 | ********3149 | POPO, DEBBI |
| 5843 | ********9184 | POPOOLA, KETTLY |
| 5844 | ********9184 | POPOOLA, MICHAEL |
| 5845 | ********7003 | POPOWICH, TARA |
| 5846 | ********7003 | POPOWICH, THOMAS |
| 5847 | ********0180 | POPPER, ELIZABETH |
| 5848 | ********2003 | PORCHER, ANITA |
| 5849 | ********5557 | PORSENNA, MARIE NANCY |
| 5850 | ********4888 | PORTALATIN, BETHSAIDA |
| 5851 | ********3445 | PORTER, BONNIE |
| 5852 | ********1255 | PORTER, CAROL |
| 5853 | ********9592 | PORTER, DONNA JONES |
| 5854 | ********0384 | PORTER, MARILYN |
| 5855 | ********6653 | PORUMAMILLA, SANKARA |
| 5856 | ********2062 | POSPISIL, EVELYN |
| 5857 | ********2062 | POSPISIL, FRANK |
| 5858 | ********7984 | POST, CAROLYN |
| 5860 | ********1217 | POTEAT, ODUS |
| 5862 | ********3440 | POTTER, DAVID |
| 5864 | ********8355 | POTTS, MEREDITH |
| 5865 | ********1908 | POULS, STEVEN |
| 5866 | ********8013 | POUPORE, BETTY |
| 5867 | ********8013 | POUPORE, PATRICIA |
| 5868 | ********4243 | POUSIMA, AMASAIA |
| 5870 | ********2909 | POWELL, COREY |
| 5871 | ********2909 | POWELL, DONNA |
| 5872 | ********6163 | POWELL, EDMUND NEIL |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5873 | ********2679 | POWELL, FRANK |
| 5874 | ********6163 | POWELL, JANICE MARTIN |
| 5877 | ********7201 | POWERS, MARIE |
| 5878 | ********3383 | POWERS, PATRICIA |
| 5879 | ********5589 | POZZANGHERA, KIMBERLY |
| 5880 | ********8303 | PRABHUSHANKAR, SHARMILA |
| 5881 | ********8303 | PRABHUSHANKAR, SRINIVASAN |
| 5882 | ********7011 | PRADA, CESAR |
| 5883 | ********7011 | PRADA, MIGUEL |
| 5884 | ********0808 | PRAKANSA, NUNGNING |
| 5885 | ********5185 | PRAKANSA, NUNGNING |
| 5886 | ********0235 | PRATAMA, EVAN |
| 5887 | ********5792 | PRENO, ROSEANNE |
| 5888 | ********2369 | PRESSLEY, KHALILAH |
| 5889 | ********2369 | PRESSLEY, TERRENCE |
| 5890 | ********7534 | PRESTON, AISHA HILL |
| 5892 | ********7534 | PRESTON, KENYATTO |
| 5896 | ********0708 | PRICE, KOREY |
| 5902 | ********4288 | PRIMUS, DUANE |
| 5903 | ********0526 | PRINCE FELIX |
| 5904 | ********4110 | TRUST |
| 5905 | ********0117 | PRINCESELLA HAYLES |
| 5908 | ********0666 | PRIOR, BARBEL |
| 5909 | ********0666 | PRIOR, JAMES |
| 5910 | ********3857 | PRISE, SHAKEEMA |
| 5911 | ********2575 | PROCTOR, TERRENCE |
| 5915 | ********8681 | PROTO, ADOLPH |
| 5916 | ********0389 | PROVAN, VALERIE |
| 5917 | ********5564 | PRSNL, TAMMY CHADWICK |
| 5918 | ********0534 | PRYCE, DELORES |
| 5920 | ********8599 | PUERTOLLANO, NIEL |
| 5921 | ********8921 | PUGEDA, EDNA |
| 5924 | ********4243 | PULOU, MAUPUA |
| 5925 | ********8851 | PUNDAVELA, ELMA |
| 5926 | ********8851 | PUNDAVELA, EMILIO |
| 5929 | ********8441 | PUPIALES, JORGE |
| 5930 | ********4259 | PURNELL, DANETTE |
| 5931 | ********5620 | PURYEAR, OCTAVIA |
| 5932 | ********1333 | PUSHNICK, ALAN |
| 5933 | ********1333 | PUSHNICK, LISA |
| 5934 | ********6353 | PYE, NATHANIEL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5936 | ********3475 | QUALE, BETH |
| 5937 | ********6759 | QUASHIE, WINSTON |
| 5938 | ********3969 | QUERMORLLUE, MARYANN |
| 5940 | ********1195 | QUICK, DON |
| 5941 | ********6447 | QUIGLEY, GILBERT |
| 5942 | ********6447 | QUIGLEY, SANDRA |
| 5943 | ********4621 | QUILES, ANGELINA |
| 5944 | ********6648 | QUILES, LUZIRIS |
| 5945 | ********3827 | QUINIO, ALMA |
| 5946 | ********0470 | QUINN, DENISE |
| 5947 | ********5176 | QUINN, JASON |
| 5948 | ********3685 | QUINN, MICHAEL |
| 5949 | ********0470 | QUINN, PETER |
| 5950 | ********6844 | QUINONES, IVETTE |
| 5951 | ********6851 | QUINONES, IVETTE |
| 5952 | ********6844 | QUINONES, MARY |
| 5953 | ********6851 | QUINONES, MARY |
| 5954 | ********6373 | QUINONES, MICHELLE |
| 5955 | ********6429 | QUINTANILLA, MARIO |
| 5956 | ********6429 | QUINTANILLA, ROSA |
| 5957 | ********7696 | QUOCKSISTER, VIKKI ANN |
| 5958 | ********6275 | RABLEN, CAROLYN |
| 5959 | ********6275 | RABLEN, RICHARD |
| 5960 | ********1360 | RACHAMALLU, SRINIVASA |
| 5961 | ********0525 | RACKOFF, CAROLINA ACEVEDO |
| 5962 | ********0525 | RACKOFF, MICHAEL |
| 5963 | ********5452 | RACZYNSKI, DONNA |
| 5964 | ********1872 | RADDAY, KEVIN |
| 5965 | ********1538 | RADER, KEILA MURFIN |
| 5966 | ********1538 | RADER, MATTHEW |
| 5968 | ********1234 | RADLEY, PAMELA |
| 5969 | ********1234 | RADLEY, PAUL |
| 5970 | ********8839 | RADULSKI, EDWARD |
| 5971 | ********8839 | RADULSKI, JENNIFER |
| 5972 | ********0103 | RAFALKO, TIFFANY |
| 5973 | ********0495 | RAFAT, PAYAM |
| 5974 | ********0063 | RAGAN, JERALDINE |
| 5975 | ********5663 | RAGHU, KONATHU |
| 5976 | ********3652 | RAGHUBIR, ROHONI |
| 5977 | ********3652 | RAGHUBIR, VISHNUNARINE |
| 5978 | ********8699 | RAGO, JAMES |
| 5979 | ********4743 | RAHMAN, ZIAUR |
| 5980 | ********5224 | RAIMUNDO, NUNO |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 5981 | ********3365 | RAINES, LATISHA |
| 5982 | ********8244 | RAINEY, ALAN |
| 5983 | ********8244 | RAINEY, MINERVA |
| 5984 | ********9125 | RAJARAM, CAROL |
| 5985 | ********9125 | RAJARAM, JOSEPH |
| 5986 | ********7837 | RALEY, ANDREW |
| 5987 | ********7837 | RALEY, LAURA |
| 5988 | ********2382 | RAMAN, KEVIN |
| 5989 | ********1291 | RAMAN, KEVIN |
| 5990 | ********0731 | RAMBUS, MICHAEL |
| 5991 | ********8896 | RAMCUMAR, DENISE |
| 5992 | ********1758 | RAMDHANIE, KAYMAL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 5993 | ********3979 | RAMIANDRISOA, JOSEPH |
| 5994 | ********1638 | RAMICH, KAREN |
| 5996 | ********3571 | RAMIREZ, GLADYS |
| 5997 | ********4608 | RAMIREZ, LUZ |
| 5998 | ********7721 | RAMIREZ, MICHAEL |
| 5999 | ********0585 | RAMIREZ, ZENIA FUENTES |
| 6004 | ********5103 | RAMNARINE, ANDIE |
| 6005 | ********5103 | RAMNARINE, MATTADEEN |
| 6006 | ********4968 | RAMOS, ELIZABETH ANN |
| 6007 | ********4968 | RAMOS, NATHAN |
| 6008 | ********9196 | RAMOS, NATHAN |
| 6009 | ********1389 | RAMOS, NICHOLAS |
| 6010 | ********8795 | RAMOS, ODALIS |
| 6011 | ********8795 | RAMOS, WILLIAM |
| 6012 | ********0279 | RAMPERSAD, HEMAWATIE |
| 6013 | ********0595 | RAMPERSAD, KINGSLEY |
| 6014 | ********0595 | RAMPERSAD, NAKEEMA COLE |
| 6015 | ********9785 | RAMPERSAUD, JIMMY |
| 6016 | ********9785 | RAMPERSAUD, SHABINA |
| 6017 | ********1017 | RAMRUP, TIKESHWAR |
| 6020 | ********4260 | RAMSEY, ALVIN |
| 6021 | ********0776 | RAMSEY, CHANITA |
| 6022 | ********0776 | RAMSEY, SHARON |
| 6023 | ********3602 | RAMUNDO, MARC |
| 6024 | ********9762 | RANSOM, PAUL |
| 6025 | ********9762 | RANSOM, SANDRA NORRELL |
| 6027 | ********6588 | RAPONI, MELISSA |
| 6028 | ********4227 | RASHID, HAROON |
| 6029 | ********5326 | RASMUSSEN, LORRAINE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6030 | ********3979 | RASOLOFOARIFARA, VIRGINIA |
| 6031 | ********4010 | RATCHFORD, LEWIS |
| 6032 | ********4010 | RATCHFORD, TINA |
| 6035 | ********8624 | RATTA, CHRISTINE |
| 6036 | ********1188 | RAUCH, ANNETTE |
| 6037 | ********9009 | RAUSCH, NANCY |
| 6038 | ********9009 | RAUSCH, RUSSELL |
| 6039 | ********8825 | RAWLS, CASSANDRA |
| 6040 | ********8825 | RAWLS, JAMES |
| 6041 | ********5553 | RAY, ANDREA |
| 6042 | ********8660 | RAY, EDDIE |
| 6044 | ********0767 | RAY, JENNIFER |
| 6046 | ********8203 | RAY, RANA |
| 6048 | ********8660 | RAY, TINA |
| 6049 | ********8927 | RAZO, ARACELI |
| 6050 | ********8927 | RAZO, BASILIO |
| 6052 | ********0357 | RECCHIA, DOMINIC |
| 6053 | ********0357 | RECCHIA, MARY |
| 6056 | ********3426 | REDDISH, ROBERT |
| 6057 | ********3426 | REDDISH, ZANTHIA |
| 6059 | ********0618 | REED, BRANDALEA |
| 6060 | ********0061 | REED, CHARLES |
| 6061 | ********6592 | REED, CHARONDA BOONE |
| 6062 | ********9698 | REED, DONNA |
| 6063 | ********0826 | REED, JUSTIN |
| 6064 | ********0641 | REED, MARK |
| 6065 | ********5555 | REED, TANYA |
| 6066 | ********6592 | REED, TREVOR |
| 6067 | ********0061 | REED, WENDY |
| 6068 | ********0348 | REEVES, GREGORY GLEN |
| 6069 | ********0348 | REEVES, JUDY |
| 6071 | ********3780 | REID, CHARLENE BROWN |
| 6073 | ********3508 | REID, KAREN |
| 6074 | ********3780 | REID, KENNEDY |
| 6076 | ********8758 | REID, ROHAN VAUGHN |
| 6078 | ********0190 | REID, SUSAN |
| 6079 | ********1872 | REIDY, MARJORIE |
| 6080 | ********4724 | REIGELSPERGER, LAURA |
| 6081 | ********4724 | REIGELSPERGER, MARK |
| 6085 | ********0033 | REJON, JORGE EDUARDO BARRERA |
| 6088 | ********1293 | REMP, CAROL |
| 6089 | ********1293 | REMP, RICHARD |
| 6090 | ********7859 | RENBERG, CHRISTOPHER |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6091 | ********7859 | RENBERG, REBECCA |
| 6092 | ********4617 | REUKAUF, BEVERLY |
| 6093 | ********1655 | REUTER, GARY P |
| 6094 | ********1655 | REUTER, JO ANN |
| 6095 | ********2450 | REYES, JOSE |
| 6096 | ********6222 | REYES, REENIER DELOS |
| 6097 | ********5471 | REYES, TRACEY A WELGAN BARBERENA |
| 6098 | ********3803 | REYFMAN, MARK |
| 6099 | ********4556 | REYNOLDS, FRANK |
| 6100 | ********4556 | REYNOLDS, JEANNE |
| 6101 | ********2706 | RHAZALI, ILHA |
| 6103 | ********5328 | RHODES, HAYWOOD |
| 6104 | ********0428 | RHODES, JOYCE |
| 6105 | ********8118 | RHODES, STACY |
| 6106 | ********1783 | RHYE, MARGIE CHAVIS |
| 6107 | ********1783 | RHYE, RALPH |
| 6109 | ********3383 | RICE, LAURENTE |
| 6110 | ********3383 | RICE, LORRAINE |
| 6111 | ********3440 | RICHARD, VIRGIL |
| 6112 | ********2602 | RICHARDS, DEAN |
| 6113 | ********3355 | RICHARDS, JEROME |
| 6114 | ********3355 | RICHARDS, NICOLE |
| 6115 | ********8600 | RICHARDS, SUSANNE |
| 6116 | ********8600 | RICHARDS, WALTER |
| 6118 | ********5508 | RICHARDSON, ASHLI |
| 6119 | ********2881 | RICHARDSON, CARDELL |
| 6122 | ********1056 | RICHARDSON, JERRY |
| 6123 | ********1557 | RICHARDSON, KIRK |
| 6124 | ********2531 | RICHARDSON, LAKESHIA |
| 6125 | ********2881 | RICHARDSON, STEFANIE |
| 6126 | ********4174 | RICHEM, ANGELA |
| 6127 | ********0889 | RICHIE, RYAN |
| 6130 | ********6740 | RICHNER, FREDERICK |
| 6131 | ********6740 | RICHNER, KATHLEEN |
| 6134 | ********0190 | RIEDEL, JULI |
| 6135 | ********0190 | RIEDEL, MARK |
| 6138 | ********3897 | RIGGS, MICHAEL |
| 6141 | ********0939 | RILLER, EARL |
| 6143 | ********7125 | RINE, DEBRA |
| 6144 | ********9309 | RIOJAS, ELEVINIO |
| 6145 | ********9309 | RIOJAS, NAYELI |
| 6147 | ********8638 | RIOS, JOSE |
| 6148 | ********8638 | RIOS, MARY |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6149 | ********1671 | RIPKEY, JOHN |
| 6150 | ********2253 | RIPPY, ASALEE |
| 6153 | ********2198 | RITTENHOUSE, DAVID |
| 6154 | ********2198 | RITTENHOUSE, MICHELLE |
| 6155 | ********4465 | RITTER, BERNARD |
| 6156 | ********6179 | RITZENTHALER, KIM |
| 6157 | ********8531 | RIVEAUX, PAUL |
| 6158 | ********5637 | RIVERA, CAMELO |
| 6159 | ********5378 | RIVERA, CRYSTAL |
| 6162 | ********3319 | RIVERA, JOSE |
| 6163 | ********3319 | RIVERA, MARIA |
| 6164 | ********7427 | RIVERA, ROBERTO |
| 6165 | ********7524 | RIVERA, ROSALINDA |
| 6166 | ********5637 | RIVERA, XIOMARA |
| 6167 | ********1592 | RIVERS, ANDREA |
| 6168 | ********1592 | RIVERS, PAUL |
| 6169 | ********9273 | RIVERS, RODNEY |
| 6171 | ********1420 | RIZZO, JOHN |
| 6172 | ********1420 | RIZZO, LISA |
| 6173 | ********7623 | RIZZO, MARY |
| 6174 | ********5007 | ROACH, MALISA |
| 6175 | ********5007 | ROACH, THOMAS |
| 6176 | ********6131 | ROBBINS, DOUGLAS |
| 6177 | ********6131 | ROBBINS, JILL |
| 6179 | ********0405 | ROBERTS, ALIA ELIZABETH |
| 6181 | ********2902 | ROBERTS, CHRISTOPHER |
| 6182 | ********1994 | ROBERTS, DAVID |
| 6183 | ********5823 | ROBERTS, DAVID |
| 6184 | ********1994 | ROBERTS, DOLORES |
| 6185 | ********0407 | ROBERTS, ELIZABETH |
| 6186 | ********0407 | ROBERTS, JASON EDWARD |
| 6187 | ********3390 | ROBERTS, JEFFERY |
| 6188 | ********2073 | ROBERTS, KIERAN |
| 6191 | ********3385 | ROBERTS, THEODORE GUY |
| 6192 | ********0405 | ROBERTS, THOMAS BROOKS |
| 6194 | ********3452 | ROBINSON, AMENIA |
| 6196 | ********9536 | ROBINSON, ANNA LIISA |
| 6198 | ********5131 | ROBINSON, BEVERLY ANTHONY |
| 6199 | ********9689 | ROBINSON, BRETT |
| 6200 | ********6141 | ROBINSON, CHARLES |
| 6201 | ********2699 | ROBINSON, DOLORES |
| 6202 | ********1064 | ROBINSON, DYTANYA |
| 6203 | ********0659 | ROBINSON, GEORGE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6204 | ********0996 | ROBINSON, GEORGE |
| 6205 | ********2699 | ROBINSON, HENRY |
| 6206 | ********5328 | ROBINSON, KIMBERLY |
| 6207 | ********2981 | ROBINSON, LA TOYA |
| 6208 | ********9689 | ROBINSON, NATASHA |
| 6210 | ********6141 | ROBINSON, NOELLE |
| 6211 | ********0034 | ROBINSON, PAMELA |
| 6212 | ********2203 | ROBINSON, RENEE |
| 6214 | ********3452 | ROBINSON, SHABBAR |
| 6215 | ********0996 | ROBINSON, THERESA |
| 6216 | ********9536 | ROBINSON, TIMOTHY |
| 6217 | ********5131 | ROBINSON, TORRENCE |
| 6218 | ********1584 | ROBLES, ELISABETTA |
| 6219 | ********1584 | ROBLES, NOEL |
| 6225 | ********5778 | ROCHESTER, JACQUELINE |
| 6227 | ********9605 | RODGERS, KRISTIN |
| 6228 | ********0651 | RODRIGUEZ, BIANCA |
| 6230 | ********8333 | RODRIGUEZ, DIANA |
| 6231 | ********4987 | RODRIGUEZ, JANET |
| 6232 | ********3269 | RODRIGUEZ, JASON |
| 6233 | ********8209 | RODRIGUEZ, JOSE LUCENA |
| 6234 | ********0280 | RODRIGUEZ, JOSIBEL PERALTA |
| 6235 | ********8333 | RODRIGUEZ, MARCIAL |
| 6236 | ********0362 | RODRIGUEZ, MATILDE |
| 6237 | ********1224 | RODRIGUEZ, MYRNA |
| 6238 | ********5645 | RODRIGUEZ, MYRNA |
| 6239 | ********4163 | RODRIGUEZ, RISCARDO |
| 6240 | ********0106 | RODRIGUEZ, RUTH |
| 6243 | ********6002 | ROELL, KATURAH |
| 6244 | ********6002 | ROELL, LAURA |
| 6245 | ********1650 | ROGERS, ELKANAH |
| 6246 | ********1650 | ROGERS, LEETOILE |
| 6247 | ********2697 | ROGGENSTEIN, MARCIE |
| 6248 | ********2697 | ROGGENSTEIN, ROBERT |
| 6251 | ********1738 | ROJAS, TAMIKA |
| 6252 | ********6631 | ROJAS, VANESSA |
| 6253 | ********2766 | ROJSUONTIKUL, JOAN |
| 6254 | ********2766 | ROJSUONTIKUL, VARAPONE |
| 6255 | ********1215 | ROLAND, STEPHANIE |
| 6256 | ********0148 | ROLES, DANAYE |
| 6257 | ********2414 | ROMA, ANGELA |
| 6259 | ********4960 | ROMAN, ANTHONY |
| 6260 | ********3669 | ROMAN, DANIEL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6261 | ********3669 | ROMAN, TINA |
| 6262 | ********1082 | ROMANO, GAETANO |
| 6263 | ********1082 | ROMANO, GINA |
| 6264 | ********0098 | ROMEO, JUNE |
| 6265 | ********1485 | ROMEO, JUNE |
| 6266 | ********0098 | ROMEO, KEITH |
| 6267 | ********1485 | ROMEO, KEITH |
| 6268 | ********6701 | ROMERO, MARGARITA |
| 6269 | ********0866 | ROMERO, MIRTHA |
| 6270 | ********1098 | RONQUILLO, GIL |
| 6271 | ********1098 | RONQUILLO, TRACY |
| 6272 | ********3655 | ROSALE, CLAIRE ARLENE |
| 6273 | ********3655 | ROSALE, RABINAL PAUL |
| 6274 | ********0246 | ROSALES, LUIS |
| 6275 | ********0246 | ROSALES, MYRTLE |
| 6276 | ********1622 | ROSALES, SAMUEL |
| 6277 | ********1280 | ROSARIO, ANTHONY |
| 6278 | ********5049 | ROSARIO, JUDITH |
| 6279 | ********1280 | ROSARIO, ROURA ROSALES |
| 6280 | ********1388 | ROSAS, NOEL |
| 6281 | ********1388 | ROSAS, NORA |
| 6282 | ********0313 | ROSE, DAVID |
| 6283 | ********2046 | ROSE, DEANNA MICHELLE |
| 6284 | ********5647 | ROSE, ELIZABETH |
| 6285 | ********0313 | ROSE, FRANCES |
| 6286 | ********2046 | ROSE, JOHN WILLIAM |
| 6287 | ********5647 | ROSE, MAX TODD |
| 6288 | ********1969 | ROSEBOROUGH, SLAY |
| 6289 | ********1969 | ROSEBOROUGH, SONJI ANN |
| 6291 | ********4615 | ROSINA, PAUL |
| 6292 | ********1252 | ROSS, ADAM |
| 6294 | ********1252 | ROSS, BETTY |
| 6295 | ********0913 | ROSS, CELESTE |
| 6297 | ********7549 | ROSS, JASON |
| 6298 | ********1329 | ROSS, MARK |
| 6299 | ********1329 | ROSS, MERLEDENE |
| 6300 | ********3840 | ROSS, NAADIR |
| 6301 | ********7549 | ROSS, NINA |
| 6304 | ********1101 | ROTHERMEL, BARBARA |
| 6306 | ********7847 | ROTHSCHILD, JEANETTE |
| 6307 | ********6281 | ROTHSCHILD, JEANETTE |
| 6308 | ********7847 | ROTHSCHILD, KERRY |
| 6309 | ********6281 | ROTHSCHILD, KERRY |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6310 | ********9883 | ROTTER, LAURA |
| 6311 | ********9883 | ROTTER, LAURA, DECEASED, BY ROTTER, JOHN, EXECUTOR |
| 6312 | ********5851 | ROULHAC, EUGENE |
| 6313 | ********5916 | ROUND, GERALD |
| 6314 | ********5916 | ROUND, LISA |
| 6315 | ********6479 | ROUNTREE, JOHN |
| 6316 | ********3168 | ROUNTREE, JOHN |
| 6317 | ********6479 | ROUNTREE, OLA |
| 6318 | ********3168 | ROUNTREE, OLA |
| 6322 | ********3608 | ROXAS, CORAZON |
| 6323 | ********3608 | ROXAS, MANUEL |
| 6324 | ********1455 | ROY, LAWRENCE |
| 6325 | ********1455 | ROY, SONJA |
| 6326 | ********2401 | ROY, TERENCE |
| 6329 | ********9468 | RUCKER, CLYDE |
| 6330 | ********6013 | RUCKER, DARNELL |
| 6331 | ********9468 | RUCKER, JENIFER |
| 6332 | ********6929 | RUDDER, MELINDA |
| 6333 | ********6929 | RUDDER, MICHIEL |
| 6334 | ********7759 | RUDOLPH, AJA ALI |
| 6335 | ********7759 | RUDOLPH, ALVIN |
| 6336 | ********0295 | RUEDA, GLADYS |
| 6337 | ********0295 | RUEDA, PEDRO |
| 6338 | ********5115 | RUFF, MARY |
| 6339 | ********2633 | RUFFIN, BARBARA JEAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 6340 | ********2063 | RUFFIN, DELORIS SMITH |
| 6345 | ********6919 | RUGGLES, DON |
| 6346 | ********6919 | RUGGLES, MARY |
| 6352 | ********9596 | RUMRILL, PHILLIP |
| 6353 | ********2574 | RUNION, JAMES |
| 6354 | ********3737 | RUPNARAIN, KAMA |
| 6355 | ********3737 | RUPNARAIN, RICHARD |
| 6356 | ********3269 | RUPNAUTH, LAUREN |
| 6357 | ********3536 | RUPPLE, ANA |
| 6358 | ********3536 | RUPPLE, MASUZO |
| 6361 | ********8639 | RUSSIAL, JAMES |
| 6362 | ********9843 | RUTH, DELANIE |
| 6363 | ********9843 | RUTH, LAVERN |
| 6365 | ********4562 | RYAN, ANTHONY |
| 6366 | ********4562 | RYAN, DENISE |
| 6367 | ********3860 | RYNTZ, DANIEL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6368 | ********3860 | RYNTZ, LAURA |
| 6369 | ********3549 | RZASA, KRISTEN |
| 6370 | ********1508 | SABAPATHY, ARTHUR |
| 6371 | ********3558 | SABATINO, JOANNA |
| 6372 | ********3558 | SABATINO, STEVEN |
| 6373 | ********6220 | SABIA, AGOSTINO |
| 6375 | ********7214 | SACHS, DAVID |
| 6378 | ********7303 | SACKET, ELIZABETH |
| 6379 | ********7303 | SACKETT, BIANCA |
| 6380 | ********2212 | SADLER, ANNA |
| 6381 | ********2212 | SADLER, ROBERT |
| 6382 | ********8497 | SADLER, YVONNE |
| 6383 | ********8870 | SADOSKI, JAMES |
| 6384 | ********8870 | SADOSKI, TRACY |
| 6386 | ********8937 | SAGOE, BETTY |
| 6388 | ********6626 | SAIFZADA, MALALAI |
| 6389 | ********7565 | SAILORS, JAMES |
| 6390 | ********7565 | SAILORS, SARAH |
| 6391 | ********9562 | SAKALIS, KALLIOPI |
| 6392 | ********5663 | SAKUNTHALABAI, LEKHARANI |
| 6394 | ********2585 | SALDANA, AGUSTIN |
| 6395 | ********2585 | SALDANA, MARILU |
| 6396 | ********3071 | SALEHI, MAHNAZ |
| 6397 | ********6230 | SALERNO, GWEN L |
| 6398 | ********3307 | SALESMAN, FABIAN |
| 6399 | ********3307 | SALESMAN, SUZETTE |
| 6400 | ********8829 | SALGADO, ANGEL |
| 6401 | ********8896 | SALGUERO, EDWIN |
| 6402 | ********3545 | SALKEY, ROBYN |
| 6403 | ********8668 | SALLINS, GEMETRIS |
| 6404 | ********2485 | SALVATIERRA, MANUEL |
| 6405 | ********3271 | SALZ, PHILLIS |
| 6406 | ********6411 | SAMAAN, HALA |
| 6407 | ********0902 | SAMBOY, ANDREW |
| 6408 | ********9546 | SAMPSON, LUWANNA |
| 6410 | ********2661 | SAMUEL, LOLETA |
| 6411 | ********0919 | SAMUELS, EARL |
| 6412 | ********0919 | SAMUELS, MURIEL |
| 6413 | ********7633 | SAMUELS, STEPHEN |
| 6414 | ********3395 | SANABRIA, EDWARD |
| 6415 | ********3395 | SANABRIA, MARTHA |
| 6416 | ********5638 | SANCHEZ, MICHELLE |
| 6417 | ********2021 | SANCHEZ, PAMELA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6420 | ********9838 | SANDERS, STACY |
| 6421 | ********9722 | SANDERS, TYRA |
| 6422 | ********8711 | SANDIFORD, ELVIA |
| 6423 | ********1294 | SANDOVAL, HECTOR |
| 6426 | ********4985 | SANDS, JAMES |
| 6427 | ********8507 | SANKALIA, NILAXI |
| 6428 | ********8507 | SANKALIA, NIMISH |
| 6429 | ********0799 | SANNA, JOHN |
| 6430 | ********2518 | SANS, JUAN |
| 6432 | ********7238 | SANTACRUZ, CARMEN |
| 6433 | ********3149 | SANTALA, PAULA |
| 6434 | ********4621 | SANTANA, CARLOS |
| 6435 | ********4621 | SANTANA, CARMEN |
| 6436 | ********1816 | SANTANA, KEILA |
| 6437 | ********0116 | SANTANA, MARGARET |
| 6438 | ********3996 | SANTEE, ROSEMINDA |
| 6439 | ********8190 | SANTIAGO, BRENDA |
| 6440 | ********8190 | SANTIAGO, FRANKIE |
| 6441 | ********7605 | SANTIAGO, LOURDES |
| 6442 | ********9548 | SANTIAGO, MARYANN |
| 6443 | ********9131 | SANTIAGO, MIGUEL |
| 6444 | ********7358 | SANTOS, ANNA JOY |
| 6445 | ********9805 | SANTOS, ELENA |
| 6446 | ********5418 | SANTOS, ESMERALDA |
| 6447 | ********9805 | SANTOS, FRANCISCO |
| 6448 | ********5418 | SANTOS, MIGUEL |
| 6449 | ********1205 | SANTOS, SIDNEY |
| 6452 | ********0784 | SAPP, CHARLES |
| 6453 | ********0784 | SAPP, LISAMARIE |
| 6454 | ********4732 | SARABIA, KATHLEEN |
| 6457 | ********2535 | SARBADHIKARY, SHARMILA |
| 6458 | ********3084 | SARMIENTO, DANILO |
| 6459 | ********3084 | SARMIENTO, LAARNE |
| 6460 | ********5700 | SARRAGA, KAREN |
| 6461 | ********5700 | SARRAGA, RAMON |
| 6462 | ********0829 | SARTIN, KAITLYN |
| 6463 | ********0829 | SARTIN, RUSTY |
| 6464 | ********0449 | SASANECKI, SCOTT |
| 6465 | ********0449 | SASANECKI, TRACY |
| 6466 | ********0911 | SATCHELL, CARRIE |
| 6470 | ********8511 | SAUNDERS, MA' RITA F J H |
| 6471 | ********1317 | SAUNDERS, NAOMI DOUGLAS |
| 6472 | ********6129 | SAUVAGEAU, CARLA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6473 | ********6129 | SAUVAGEAU, MARK |
| 6474 | ********1923 | SAVAGE, ABDUL |
| 6475 | ********3959 | SAVAGE, EVA |
| 6476 | ********1923 | SAVAGE, HURATU |
| 6477 | ********8798 | SAVAGE, TREVOR |
| 6478 | ********6016 | SAVICH, LENORA |
| 6479 | ********6016 | SAVICH, MILAN |
| 6480 | ********0160 | SAVILLE, ISAAC |
| 6482 | ********3283 | SAXON, CHRISTINA |
| 6483 | ********3283 | SAXON, DAVID |
| 6484 | ********9803 | SAYSANA, WIRAPHOND |
| 6485 | ********9335 | SAYYID, LORELL |
| 6486 | ********5455 | SBLANO, LOREAL |
| 6487 | ********6260 | SBLANO, LOREAL |
| 6488 | ********5455 | SBLANO, NICK |
| 6489 | ********6260 | SBLANO, NICK |
| 6491 | ********7784 | SCARBOROUGH, JAMES |
| 6492 | ********7784 | SCARBOROUGH, VICKI |
| 6493 | ********6288 | SCHAEFER, DAVID |
| 6494 | ********6288 | SCHAEFER, VICTORIA |
| 6495 | ********3869 | SCHAFER, DIANE |
| 6496 | ********3869 | SCHAFER, NORMAN |
| 6497 | ********6780 | SCHAFFNER, DEBORAH |
| 6498 | ********6780 | SCHAFFNER, MARTIN |
| 6501 | ********7268 | SCHEMENAUER, JEAN |
| 6505 | ********9472 | SCHILLER, BRUCE |
| 6506 | ********9751 | SCHIRRIPA, DIANE |
| 6507 | ********9751 | SCHIRRIPA, ROCCO |
| 6508 | ********0305 | SCHLEIDEN, KENNETH |
| 6509 | ********0305 | SCHLEIDEN, TERRY |
| 6513 | ********6385 | SCHLOSBERG, LANNY |
| 6514 | ********6385 | SCHLOSBERG, MICHELE |
| 6517 | ********1525 | SCHMIDT, DIANNE |
| 6518 | ********6722 | SCHMIDT, MARY |
| 6520 | ********8150 | SCHNOPP, DIANE |
| 6521 | ********8150 | SCHNOPP, EDWARD |
| 6525 | ********0254 | SCHOEN, NANCY |
| 6526 | ********3467 | SCHOFF, DIANE C L |
| 6527 | ********3467 | SCHOFF, MARK |
| 6528 | ********0563 | SCHOFIELD, SUSAN |
| 6529 | ********3590 | SCHOMBER, MELISSA |
| 6530 | ********3151 | SCHOMP, CHRISTOPHER |
| 6531 | ********3151 | SCHOMP, VANIA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6532 | ********4608 | SCHOOLS, PATRICIA |
| 6535 | ********5505 | SCHRECKENGHAUST, DARREL |
| 6536 | ********5505 | SCHRECKENGHAUST, REBECCA |
| 6537 | ********0312 | SCHROEDER, ODEL |
| 6542 | ********2489 | SCHULTZE, MAUREEN |
| 6545 | ********2438 | SCHWARTZ, BEVERLY |
| 6546 | ********2438 | SCHWARTZ, WILLIAM |
| 6547 | ********8235 | SCHWARZ, ERIKA KRISTEN |
| 6548 | ********3857 | SCHWEDES, MARK |
| 6549 | ********0271 | SCIBEK, JAMES THEODORE |
| 6550 | ********0271 | SCIBEK, MARGARET DARE |
| 6551 | ********0789 | SCIFO, ANTHONY |
| 6553 | ********9051 | SCOTT, PAUL |
| 6554 | ********7793 | SCOTT, ROMINA |
| 6555 | ********1945 | SCOTT, ROSLYN |
| 6556 | ********9051 | SCOTT, SHERRY |
| 6558 | ********4069 | SCOTT, THOMAS SR |
| 6559 | ********0587 | SCOTT, TRACY |
| 6560 | ********2072 | SCOTT, WENDY |
| 6561 | ********7793 | SCOTT, WILLIAM |
| 6563 | ********7889 | SCOVENS, TARSHA |
| 6564 | ********6932 | SCRANTON, KAREN |
| 6565 | ********0987 | SCRIVEN, DEWI |
| 6566 | ********0987 | SCRIVEN, FRANCIS |
| 6568 | ********6836 | SCURRY, DETRICK |
| 6570 | ********7336 | SEABROOK, JEFFERSON |
| 6571 | ********7336 | SEABROOK, NATALIE |
| 6572 | ********1535 | SEAGREAVES, LYNN |
| 6573 | ********0075 | SEALE, ELEANOR |
| 6574 | ********2114 | SEALEY, GLORIA CRAWFORD |
| 6575 | ********8235 | SEALEY, ROSEMARIE |
| 6576 | ********8235 | SEALEY, SIMONE |
| 6577 | ********7858 | SEALY, JOHNELL |
| 6578 | ********4959 | SEANGBOONWATTANA, CHAIKIT |
| 6580 | ********2704 | SECK, PAPA MANIANG |
| 6581 | ********2704 | SECK, TAMU |
| 6582 | ********7234 | SEDLACEK, JAN |
| 6583 | ********2259 | SEECHARRAN, MITCHELL |
| 6586 | ********6727 | SEGARRA, MARILYN |
| 6587 | ********2691 | SEID, SYLVIA |
| 6588 | ********9979 | SEIDEL, CAROL |
| 6589 | ********3736 | SEIDEL, CASEY |
| 6590 | ********3736 | SEIDEL, KEVIN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6591 | ********9979 | SEIDEL, ROBERT |
| 6592 | ********3828 | SEIFER, ANITA |
| 6597 | ********0431 | SELIGMAN, AMY |
| 6598 | ********0431 | SELIGMAN, JON |
| 6599 | ********7862 | SELMAN, JOEY |
| 6600 | ********7862 | SELMAN, MARY |
| 6601 | ********3747 | SEMENENKO, SERGIY |
| 6602 | ********3831 | SEMLER, JEAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 6603 | ********3831 | SEMLER, RICHARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 6605 | ********2104 | SENIOR, DIONNE |
| 6607 | ********1752 | SERRANO, BRENDA |
| 6608 | ********1752 | SERRANO, JOHNNY |
| 6612 | ********9281 | SEVERSON, LISA |
| 6613 | ********9281 | SEVERSON, MICHAEL |
| 6614 | ********0101 | SEXTON, CLARENCE |
| 6615 | ********8757 | SEXTON, KELLY |
| 6616 | ********0101 | SEXTON, VALERIE |
| 6617 | ********7246 | SEY, ISATOU |
| 6618 | ********4727 | SEYLAR, DALE |
| 6619 | ********4727 | SEYLAR, JENNIFER |
| 6620 | ********4689 | SHADDIX, JAMES |
| 6623 | ********6389 | SHAFER, RONALD |
| 6624 | ********7383 | SHAFFER, DENNIS |
| 6625 | ********5350 | SHAH, DHARMENDRA |
| 6626 | ********3950 | SHAH, NAYAN |
| 6627 | ********3950 | SHAH, NEHAL |
| 6628 | ********5350 | SHAH, PARUL |
| 6629 | ********4654 | SHAKYA, RAVEE |
| 6630 | ********6321 | SHANKLIN, CASSANDRA |
| 6631 | ********6321 | SHANKLIN, DWIGHT |
| 6632 | ********0651 | SHARAN, NEERAJ |
| 6633 | ********6602 | SHARMA, ARCHANA |
| 6634 | ********9584 | SHARMA, AYUSHMA |
| 6635 | ********6602 | SHARMA, PANKAJ |
| 6636 | ********9584 | SHARMA, SHISHIR |
| 6641 | ********9338 | SHAW, JEFFREY |
| 6642 | ********9338 | SHAW, SHARON |
| 6643 | ********1956 | SHEAR, JACOBA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6646 | ********6626 | SHEKIB, KHALID |
| 6647 | ********2726 | SHEPPARD, MONIQUE |
| 6648 | ********5891 | SHEPPARD, MONIQUE |
| 6649 | ********8921 | SHERAN, KEVIN |
| 6650 | ********7059 | SHERIDAN, PAULITA |
| 6651 | ********7059 | SHERIDAN, RONALD |
| 6652 | ********1515 | SHEYNBERG, TAMARA |
| 6657 | ********8913 | SHIFFLETT, DOUGLAS |
| 6658 | ********9978 | SHIFFLETT, DOUGLAS |
| 6659 | ********8913 | SHIFFLETT, LINDA |
| 6660 | ********9978 | SHIFFLETT, LINDA |
| 6664 | ********5374 | SHIN, GRACE |
| 6665 | ********5374 | SHIN, SOONKYU |
| 6666 | ********2236 | SHIPE, PEGGY |
| 6667 | ********2236 | SHIPE, STEPHEN |
| 6668 | ********6915 | SHIPMAN, BURMA |
| 6669 | ********0239 | SHIRIAN, ANGELA |
| 6670 | ********3858 | SHIVELY, JAMES |
| 6671 | ********3858 | SHIVELY, RUTH |
| 6672 | ********1299 | SHIVERS, BILLIE |
| 6673 | ********1299 | SHIVERS, TYRONE |
| 6674 | ********9259 | SHOMO, STACY |
| 6675 | ********1881 | SHOMO, STACY |
| 6676 | ********2056 | SHORT, DONNY |
| 6677 | ********6183 | SHOTLAND, BEN |
| 6678 | ********6183 | SHOTLAND, ERICA |
| 6679 | ********0844 | SHOTT, DIANE |
| 6680 | ********0844 | SHOTT, JAMES |
| 6681 | ********1099 | SHOUP, BEVERLY |
| 6682 | ********1099 | SHOUP, THOMAS |
| 6683 | ********5925 | SHOUSE, DAVID |
| 6684 | ********4359 | SHOUSE, SEADON |
| 6685 | ********4359 | SHOUSE, VEERA |
| 6686 | ********5925 | SHOUSE, YOSHIE |
| 6687 | ********3426 | SHUGHART, ALAN |
| 6688 | ********3426 | SHUGHART, CHERYL |
| 6690 | ********8092 | SIBLEY, LEE ANNE |
| 6692 | ********2026 | SICAT, EFREN |
| 6693 | ********2026 | SICAT, SUSANA |
| 6698 | ********8367 | SIERRA, JAIME |
| 6699 | ********8367 | SIERRA, ROSALINDA |
| 6700 | ********7174 | SIFUENTES, CHRISTIAN ALBERTO |
| 6701 | ********7174 | SIFUENTES, JENNIFER DANETTE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6704 | ********8813 | SILLS, TAMMY |
| 6705 | ********6411 | SILMAN, EHAB |
| 6706 | ********2035 | SILVA, ELIANA DA |
| 6707 | ********1181 | SILVA, JOAO WESLEY DA |
| 6708 | ********1181 | SILVA, MARIANA DA |
| 6709 | ********0018 | SILVA, MOAB DA |
| 6710 | ********4281 | SILVIA, DANIEL |
| 6711 | ********4281 | SILVIA, VANESSA |
| 6712 | ********3269 | SIMKO, MICHELE |
| 6713 | ********2246 | SIMMONS, BARRY |
| 6714 | ********1974 | SIMMONS, JASON |
| 6715 | ********1784 | SIMMONS, KAROLYN |
| 6716 | ********1917 | SIMMONS, KIMBERLY |
| 6717 | ********2246 | SIMMONS, MADELINE |
| 6718 | ********1974 | SIMMONS, SONDRA |
| 6719 | ********3014 | SIMMONS, YOLANDA |
| 6722 | ********3002 | SIMON, RUTH |
| 6723 | ********7356 | SIMONDS, GEOFFREY |
| 6724 | ********7356 | SIMONDS, PAMELA |
| 6725 | ********1255 | SIMONIN, JOSEPH |
| 6726 | ********3869 | SIMPKINS, PHYLLIS |
| 6727 | ********6311 | SIMPSON, FAYE |
| 6728 | ********6311 | SIMPSON, LOUIS |
| 6729 | ********8283 | SIMPSON, LYDIA |
| 6730 | ********0609 | SIMPSON, SAVANNAH |
| 6731 | ********4181 | SIMPSON, STEPHEN |
| 6732 | ********1506 | SIMS, CHARLES |
| 6733 | ********1506 | SIMS, JOANNE |
| 6734 | ********1127 | SINGH, DARSHANAND |
| 6735 | ********2104 | SINGH, DEOMATTIE |
| 6736 | ********0464 | SINGH, KEN |
| 6739 | ********1127 | SINGH, SHRIMATEE |
| 6740 | ********0809 | SINGLETARY, BETTY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 6742 | ********2196 | SINGLETON, CYNTHIA WASHINGTON |
| 6743 | ********5070 | SINGLETON, MARY |
| 6744 | ********0041 | SINHA, MANISHA |
| 6747 | ********4118 | SISON, MICHAELA |
| 6748 | ********5286 | SKARAS, JONATHAN |
| 6749 | ********5424 | SKARKE, AMBER |
| 6750 | ********6699 | SKIADAS, NIKOLAOS |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6752 | ********2130 | SKWIOT, MARY ELLEN |
| 6753 | ********0859 | SLATTERY, MARY |
| 6754 | ********4713 | SLAVIN, LYNN |
| 6755 | ********4713 | SLAVIN, ROBERT |
| 6756 | ********0356 | SLAYTON, FRANK |
| 6757 | ********4984 | SLETT, ANDREW MICHAEL VAN |
| 6758 | ********4984 | SLETT, ELIZABETH VAN |
| 6759 | ********4239 | SLIVKA, MELISSA |
| 6760 | ********4239 | SLIVKA, STEPHEN |
| 6762 | ********5781 | SMACK, LEONARD |
| 6763 | ********5781 | SMACK, LESLIE REDDICK |
| 6764 | ********0219 | SMALL, GWENDOLYN |
| 6765 | ********0000 | SMALL, GWENDOLYN |
| 6766 | ********0219 | SMALL, GWENDOLYN BY SMALL, SIMON AS POA |
| 6767 | ********2962 | SMALLS, KATRINA |
| 6770 | ********3161 | SMELKO, DENNIS |
| 6771 | ********3161 | SMELKO, SANDRA |
| 6772 | ********0826 | SMIROLDO, KAITLIN |
| 6773 | ********5624 | SMITH, ANGELA EVANS |
| 6774 | ********2636 | SMITH, CANDIS |
| 6775 | ********4630 | SMITH, CHARLES |
| 6778 | ********3669 | SMITH, DEBORAH |
| 6779 | ********1769 | SMITH, DEBRA |
| 6780 | ********2926 | SMITH, DELROY |
| 6782 | ********8961 | SMITH, DIONNE |
| 6783 | ********0855 | SMITH, DOROTHY |
| 6784 | ********6035 | SMITH, DOUGLAS |
| 6785 | ********7710 | SMITH, ELSIE ELLEN |
| 6787 | ********4375 | SMITH, HARRIET |
| 6789 | ********6980 | SMITH, JEANETTE ROSS |
| 6790 | ********7101 | SMITH, JEANNETTE |
| 6791 | ********1442 | SMITH, JEFFREY |
| 6792 | ********8987 | SMITH, JERRY |
| 6793 | ********0117 | SMITH, JOHN STERLING |
| 6794 | ********0714 | SMITH, JONATHON |
| 6795 | ********7130 | SMITH, JOYCE |
| 6797 | ********7477 | SMITH, KIM |
| 6798 | ********4530 | SMITH, KIM |
| 6799 | ********0572 | SMITH, LANDON |
| 6800 | ********0572 | SMITH, LAUREN |
| 6802 | ********9214 | SMITH, LAWRENCE |
| 6803 | ********6530 | SMITH, LEO |
| 6804 | ********4545 | SMITH, LYNDA |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6805 | ********8987 | SMITH, MARGARET |
| 6808 | ********1257 | SMITH, MASHONDA |
| 6809 | ********0714 | SMITH, MELISSA |
| 6810 | ********2472 | SMITH, MELISSA |
| 6811 | ********4545 | SMITH, MERLE |
| 6812 | ********0855 | SMITH, MICHAEL |
| 6813 | ********9214 | SMITH, PATRICIA |
| 6815 | ********7710 | SMITH, PRESTON |
| 6816 | ********6373 | SMITH, RANDY |
| 6817 | ********3681 | SMITH, RAY |
| 6818 | ********7022 | SMITH, ROBERT |
| 6819 | ********6980 | SMITH, ROBERT |
| 6820 | ********7246 | SMITH, ROGER |
| 6821 | ********6932 | SMITH, RUSSELL |
| 6822 | ********3681 | SMITH, SANDRA WATSON |
| 6823 | ********1442 | SMITH, SHARON |
| 6824 | ********2926 | SMITH, SHAWN |
| 6825 | ********2762 | SMITH, SHIRLEY |
| 6826 | ********6583 | SMITH, SIDNEY |
| 6827 | ********2196 | SMITH, SYLVIA WASHINGTON |
| 6829 | ********6530 | SMITH, VIRGINIA E |
| 6830 | ********2636 | SMITH, WILLIAM |
| 6831 | ********4375 | SMITH, WILLIAM |
| 6832 | ********4638 | SMITH, YVETTE |
| 6833 | ********2779 | SMITHGALL, FRANK |
| 6837 | ********3622 | SMYTH, CHARLES |
| 6838 | ********3622 | SMYTH, HANH |
| 6839 | ********5562 | SNIPE, COREY |
| 6842 | ********8302 | SNIPES, DONTE LEE |
| 6846 | ********7036 | SNOW, SHERRI |
| 6847 | ********7036 | SNOW, WILLIAM |
| 6852 | ********5368 | SNYDER, PATRICIA |
| 6854 | ********3108 | SOCHINSKI, BARBARA |
| 6857 | ********9051 | SOLEY, ANDREEN |
| 6858 | ********9729 | SOLHEIM, AMANDA |
| 6859 | ********9729 | SOLHEIM, ERIC |
| 6860 | ********7965 | SOLIS, LESLIE |
| 6863 | ********5929 | SONKEY, NKOUYAH |
| 6864 | ********5051 | SONNICHSEN, PAUL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 6865 | ********6164 | SOOD, ANGELA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6866 | ********0319 | SOOGRIM, DHANASAR |
| 6867 | ********0279 | SOOGRIM, LAKHAN |
| 6868 | ********0319 | SOOGRIM, POOLRAGIE |
| 6871 | ********0892 | SOTO, ALFONSO |
| 6872 | ********0892 | SOTO, CARMEN |
| 6873 | ********0525 | SOTO, JOHN DE |
| 6874 | ********0525 | SOTO, MAUSHAMI DE |
| 6875 | ********3096 | SOTO, WILLIAM |
| 6876 | ********5536 | SOUTHERLAND, CHERYL |
| 6877 | ********0105 | SOUTHERLAND, PATRICIA |
| 6878 | ********5536 | SOUTHERLAND, WILLIAM |
| 6879 | ********3786 | SOUZA, NANCY |
| 6881 | ********7521 | SOYKA, ROBERT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 6882 | ********6527 | SPADAFORA, JAMES |
| 6883 | ********6527 | SPADAFORA, LINDA |
| 6888 | ********0428 | SPARLING, DEIDRE |
| 6889 | ********2226 | SPATHOS, PERRY |
| 6890 | ********2704 | SPAULDING, DONNA |
| 6891 | ********7077 | SPAULDING, GEORGE JR |
| 6892 | ********2704 | SPAULDING, JOHN |
| 6893 | ********7077 | SPAULDING, VALERIE |
| 6894 | ********2722 | SPAZIANI, SHIRLEY |
| 6895 | ********8804 | SPEARMAN, PATSY |
| 6896 | ********8804 | SPEARMAN, RONALD |
| 6897 | ********0731 | SPERRAZZA, DONNA |
| 6900 | ********9473 | SPERTZEL, DOUGLAS |
| 6901 | ********7741 | SPIAK, GAIL |
| 6902 | ********7741 | SPIAK, JOSEPH |
| 6903 | ********0611 | SPICER, PAUL |
| 6904 | ********9209 | SPICER, RANDY |
| 6905 | ********4039 | SPICKNALL, PATRICK ANDREW |
| 6906 | ********2671 | SPIEWAK, SHERI |
| 6907 | ********3682 | SPIKER, MARY |
| 6909 | ********6905 | SPILLERS, MATTHEW |
| 6910 | ********6905 | SPILLERS, YVONNE |
| 6912 | ********1354 | SPIOTTA, JOHN |
| 6913 | ********1354 | SPIOTTA, PATRICIA |
| 6918 | ********0787 | SPRIGGS, PERRY |
| 6919 | ********8748 | SPRIGGS, PERRY |
| 6920 | ********2377 | SPRINGER, CECILIA |
| 6921 | ********0824 | SPRINZEN, MARTIN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6922 | ********1947 | SRIVASTAVA, ABHAY |
| 6923 | ********1947 | SRIVASTAVA, PRERNA |
| 6924 | ********2013 | STACHNIUK, MARTA |
| 6929 | ********0096 | STAINO, LINA |
| 6930 | ********5472 | STALLWORTH, PRISCILLA |
| 6931 | ********4069 | STANAND, DIANE |
| 6932 | ********6469 | STANBERRY, DENNIS |
| 6937 | ********4061 | STANLEY, ROBERT |
| 6938 | ********8573 | STANTON, RANDY |
| 6939 | ********3962 | STAPLETON, AMANDA |
| 6940 | ********0412 | STAPLETON, CARLY |
| 6941 | ********0281 | STARKS, PAMELA |
| 6942 | ********6421 | STARLING, STEPHANIE ANN |
| 6944 | ********2275 | STASHCHYSHYN, NATALIA SENIV |
| 6945 | ********2275 | STASHCHYSHYN, VLADIMIR |
| 6946 | ********6418 | STATEN, RUSSELL |
| 6949 | ********8522 | STEARNS, BONNIE BY STEARNS, DENNIS AS POA |
| 6950 | ********8522 | STEARNS, RICHARD |
| 6951 | ********0412 | STEEGER, ROBERT |
| 6952 | ********9637 | STEELE, CAROL |
| 6953 | ********9637 | STEELE, JAMES |
| 6954 | ********6169 | STEFKO, CHARLES R |
| 6955 | ********6169 | STEFKO, INEZ |
| 6958 | ********8862 | STEMMLE, JAMES BY HARRINGTON, JANE AS POA |
| 6959 | ********7347 | STEPHAN, LYNN |
| 6960 | ********1826 | STEPHEN, GEOFFREY |
| 6961 | ********1417 | STEPHEN, HORTENSE |
| 6962 | ********7835 | STEPHEN, TAMI |
| 6965 | ********4073 | STEPHENS, REGINALD |
| 6966 | ********1872 | STEPHENY, FRANK |
| 6967 | ********1872 | STEPHENY, VIRGINIA BRONSON |
| 6968 | ********3309 | STERLING, GEORGETTA |
| 6969 | ********2423 | STEVENS, AGNES |
| 6970 | ********8129 | STEVENS, ANDY |
| 6971 | ********6491 | STEVENS, BRIANNE |
| 6972 | ********1890 | STEVENS, BRUNO |
| 6973 | ********2333 | STEVENS, CANDACE |
| 6974 | ********2423 | STEVENS, FREDRICK |
| 6975 | ********6491 | STEVENS, JONATHAN |
| 6976 | ********2491 | STEVENS, LAKISHA |
| 6977 | ********1447 | STEVENS, MANUS |
| 6978 | ********8129 | STEVENS, ROBIN |
| 6979 | ********1890 | STEVENS, SANDRA |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 6982 | ********6699 | STEVENSON, CHARISSE |
| 6984 | ********3732 | STEVENSON, DEBORAH |
| 6985 | ********3732 | STEVENSON, ROBERT |
| 6989 | ********2551 | STEWART, CHARLES |
| 6990 | ********7534 | STEWART, DAVID |
| 6992 | ********4291 | STEWART, GEORGE |
| 6996 | ********6883 | STEWART, LASHUN |
| 6997 | ********2718 | STEWART, LEJORIAN |
| 6998 | ********7534 | STEWART, LEKISHIA |
| 6999 | ********6754 | STEWART, NATASHA |
| 7000 | ********1872 | STEWART, NOVELL |
| 7001 | ********2551 | STEWART, PATSY |
| 7003 | ********3656 | STIGGERS, YAKIESHA |
| 7004 | ********2072 | STILLE, JOYCE |
| 7005 | ********5900 | STINSON, PAMELA |
| 7006 | ********9952 | STOCK, MARY |
| 7007 | ********5899 | STOKELY, LESLIE |
| 7008 | ********5899 | STOKELY, MICHAEL |
| 7010 | ********0782 | STONE, AMY CROWDER |
| 7011 | ********9829 | STONE, AYO |
| 7012 | ********0782 | STONE, BRIAN NEAL |
| 7013 | ********1669 | STONE, ESSIE |
| 7014 | ********2436 | STONE, LIKEITA |
| 7017 | ********4218 | STOUTE, HAILSY |
| 7018 | ********7965 | STOVALL, OMAR |
| 7019 | ********8754 | STRANGE, KAREN |
| 7020 | ********8754 | STRANGE, STEVE |
| 7021 | ********1048 | STRATON, BONNIE |
| 7022 | ********1048 | STRATON, RICHARD |
| 7023 | ********1903 | STRAUME, AMY |
| 7024 | ********1903 | STRAUME, MARK |
| 7025 | ********3126 | STREETE, JEAN |
| 7026 | ********3126 | STREETE, ROY |
| 7027 | ********1312 | STRETCH, GWENDOLYN |
| 7028 | ********3739 | STROLLO, MARC |
| 7029 | ********3739 | STROLLO, SARA ANN ROSA |
| 7031 | ********9344 | STROTHER, PATRICIA JOHNSON |
| 7032 | ********9344 | STROTHER, RICKY |
| 7033 | ********8350 | STUART, DANIEL |
| 7034 | ********6324 | STUART, DAVID |
| 7035 | ********7458 | STUART, DAWN MARIE |
| 7036 | ********6324 | STUART, WILOMA |
| 7037 | ********0981 | STUKES, ALTON |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7038 | ********0981 | STUKES, REGINA |
| 7039 | ********6040 | STUPPIELLO, ROSEMARIE PARISI |
| 7041 | ********1032 | SUAREZ, GUILLERMO |
| 7042 | ********7303 | SUAREZ, JACQUELINE |
| 7045 | ********9411 | SUBER, MARIETTA |
| 7046 | ********1758 | SUDAMA, NADINE |
| 7047 | ********2295 | SUEDE, EVANGELINE |
| 7049 | ********4890 | SUITE, WALI |
| 7050 | ********2516 | SUKEFORTH, DAVID |
| 7051 | ********2516 | SUKEFORTH, JODI |
| 7052 | ********6031 | SULIK, EDWARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 7053 | ********6031 | SULIK, EDWARD, DECEASED, BY SULIK, DOUGLAS, EXECUTOR |
| 7054 | ********2124 | SULLIVAN, ALLEN |
| 7055 | ********1745 | SULLIVAN, BRYAN |
| 7056 | ********8715 | SULLIVAN, BRYAN |
| 7057 | ********5613 | SULLIVAN, BRYAN |
| 7058 | ********2124 | SULLIVAN, CARMEN |
| 7060 | ********7301 | SULLIVAN, JAMES |
| 7061 | ********6901 | SULLIVAN, NEIL |
| 7062 | ********0646 | SUMMERS, FRANK |
| 7063 | ********4540 | SUMMERS, GINA |
| 7064 | ********4677 | SUMMERS, HEATHER RAE |
| 7065 | ********5543 | SUMNER, RANDI |
| 7067 | ********0235 | SUNDARI, GIOVANI |
| 7068 | ********3897 | SUNKINS, KIMBERLY |
| 7073 | ********4811 | SURIN, ANABEL ST |
| 7074 | ********4811 | SURIN, DOMINICK ST |
| 7075 | ********0721 | SUROSKY, BRUCE |
| 7076 | ********0721 | SUROSKY, NORMA |
| 7077 | ********0721 | SUROSKY, THEODORE |
| 7078 | ********7125 | SUSTIK, RACHEL |
| 7080 | ********7768 | SUTTON, LOIS |
| 7081 | ********0883 | SUTTON, ROBERT |
| 7082 | ********7768 | SUTTON, SAM |
| 7085 | ********6399 | SWARTZ, KATRINA |
| 7086 | ********6399 | SWARTZ, SCOTT |
| 7087 | ********3203 | SWIDER, ANNA |
| 7088 | ********3203 | SWIDER, GERALD |
| 7089 | ********8165 | SWINNEY, DIANNE |
| 7090 | ********8165 | SWINNEY, DIANNE BY BENNETT, GLENIQUE AND SWINNEY, GLENN AS POA |
| 7091 | ********8165 | SWINNEY, DIANNE BY BENNETT, GLENIQUE AND SWINNEY, GLENN AS POA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7094 | ********5296 | SYKES, CYNTHIA |
| 7095 | ********4154 | SYLLA, AROUN |
| 7097 | ********8690 | SYLVESTRE, EDWARD |
| 7100 | ********4947 | SZNITOWSKI, ADRIAN |
| 7101 | ********4947 | SZNITOWSKI, CAMILA MELLO |
| 7102 | ********1439 | SZOC, ERICA |
| 7103 | ********6450 | TABRON, KAREN |
| 7104 | ********2938 | TACLOB, MICHELLE |
| 7105 | ********0857 | TAGUE, CHRISTOPHER |
| 7106 | ********0857 | TAGUE, HEIDI |
| 7107 | ********7747 | TAKAYAMA, HEATHER |
| 7108 | ********7747 | TAKAYAMA, KAWIKA |
| 7109 | ********3462 | TALBOT, DOUG |
| 7110 | ********8533 | TALFORD, EMMA |
| 7111 | ********8533 | TALFORD, FREEMAN |
| 7112 | ********0410 | TALUCCI, ANNE |
| 7113 | ********0762 | TAM, KAN |
| 7114 | ********0762 | TAM, TRINH |
| 7115 | ********3771 | TAMANIO, ARNEL |
| 7116 | ********3771 | TAMANIO, ROWENA |
| 7118 | ********6696 | TAMONDONG, MANUEL |
| 7119 | ********9686 | TANIS, MARIA |
| 7120 | ********6865 | TANTOCO, JUANITO |
| 7121 | ********6865 | TANTOCO, MADELEINE SINGSON |
| 7123 | ********6944 | TANZI, JOAN |
| 7124 | ********6944 | TANZI, JOSEPH |
| 7127 | ********0734 | TAO, FIONA |
| 7128 | ********5057 | TAO, YING |
| 7129 | ********1874 | TAPIADOR, MARITEZ |
| 7130 | ********1874 | TAPIADOR, RAMIL |
| 7131 | ********5512 | TARAZONA, SILVIA |
| 7132 | ********8331 | TASH, KATHRYN |
| 7139 | ********7799 | TAUSEND, TIM |
| 7145 | ********4722 | TAYLOR, CURTIS |
| 7146 | ********0758 | TAYLOR, DANNY |
| 7149 | ********4268 | TAYLOR, GWENDOLYN |
| 7151 | ********9247 | TAYLOR, LLOYD |
| 7152 | ********1204 | TAYLOR, MARC |
| 7153 | ********5100 | TAYLOR, MARGIE |
| 7154 | ********5100 | TAYLOR, MICHAEL |
| 7156 | ********9247 | TAYLOR, RHONDA |
| 7158 | ********4268 | TAYLOR, RUBEN A T |
| 7159 | ********1204 | TAYLOR, TIARA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7161 | ********8467 | TAYLOR, TYMECO |
| 7164 | ********0388 | TEAR, HELEN |
| 7166 | ********3439 | TEDRICK, MATTHEW |
| 7167 | ********8475 | TEEGELA, SAI RAMNADH |
| 7168 | ********0395 | TEER, SHARON ANN |
| 7169 | ********7901 | TELESE, LOUIS |
| 7170 | ********4061 | TELLADO, CORIN |
| 7171 | ********8753 | TEMPLE, DARYL |
| 7172 | ********8753 | TEMPLE, MELANIE |
| 7173 | ********7136 | TENIA, INGRID DUNCAN |
| 7174 | ********7136 | TENIA, LIBERT |
| 7175 | ********7671 | TENZER, LYNN |
| 7176 | ********3544 | TERRELL, DARRYL |
| 7177 | ********8004 | TERRY, ROGER |
| 7178 | ********8004 | TERRY, VIRGINIA |
| 7179 | ********9432 | TESORIERO, MARIA |
| 7180 | ********9432 | TESORIERO, PETER |
| 7182 | ********2147 | TEYES, AMY |
| 7183 | ********2147 | TEYES, ELIASAR |
| 7184 | ********6048 | THANG, CHI |
| 7185 | ********1396 | THAO, THONG |
| 7188 | ********0099 | THIBEAULT, MARIE S |
| 7189 | ********3151 | THIER, ALAN |
| 7190 | ********3151 | THIER, MARY MARGARET |
| 7191 | ********2588 | THOMAS, ANTOINE CARMONA |
| 7193 | ********9226 | THOMAS, CATHY |
| 7194 | ********3378 | THOMAS, CRYSTAL |
| 7195 | ********6047 | THOMAS, CURTIS |
| 7197 | ********5406 | THOMAS, DONNA CHARLOTTE |
| 7198 | ********0885 | THOMAS, DORIA |
| 7199 | ********0129 | THOMAS, EMMA |
| 7201 | ********9226 | THOMAS, JAY |
| 7202 | ********1357 | THOMAS, JEANETTE |
| 7204 | ********1357 | THOMAS, JOHNNY |
| 7205 | ********1529 | THOMAS, JOSEPH |
| 7207 | ********9335 | THOMAS, LEROY |
| 7208 | ********2588 | THOMAS, NICOLE |
| 7210 | ********0312 | THOMAS, TASHA GAYE SIDA |
| 7211 | ********0129 | THOMAS, WILLIE CORNELIUS |
| 7213 | ********3857 | THOMPSON, DALE |
| 7216 | ********0915 | THOMPSON, ELLWOOD |
| 7218 | ********0078 | THOMPSON, KIM |
| 7219 | ********0461 | THOMPSON, MARIAN |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7220 | ********0647 | THOMPSON, MIRIAM HARDY |
| 7221 | ********2998 | THOMPSON, NADINE |
| 7222 | ********2520 | THOMPSON, PAIGE |
| 7223 | ********5333 | THOMPSON, REGINALD |
| 7224 | ********1390 | THOMPSON, ROBIN |
| 7225 | ********5333 | THOMPSON, SHAMEKA |
| 7226 | ********0078 | THOMPSON, STEPHEN |
| 7230 | ********8714 | THORNE, COLVIN |
| 7231 | ********6298 | THORNE, DORIS |
| 7233 | ********1078 | THORNE, JEFFREY |
| 7234 | ********9602 | THORNTON, ANN LIN |
| 7235 | ********0716 | THORNTON, BRIAN |
| 7236 | ********9447 | THORNTON, JOHN |
| 7237 | ********0716 | THORNTON, KAREN |
| 7238 | ********9447 | THORNTON, LANTONA |
| 7239 | ********2234 | THREATS, CAROLYN |
| 7240 | ********2234 | THREATS, JANET |
| 7241 | ********4591 | THRELKELD, WAYNE |
| 7242 | ********7696 | THURMAN, KESA |
| 7243 | ********1866 | THURSTON, GILBERT |
| 7244 | ********1866 | THURSTON, LISA |
| 7245 | ********1600 | TIGHE, JOHN |
| 7246 | ********1600 | TIGHE, PAMELA |
| 7248 | ********0673 | TIJERINA, REBECCA |
| 7249 | ********4571 | TILMAN, KIM REESE |
| 7250 | ********4571 | TILMAN, MICHAEL |
| 7251 | ********5241 | TIMMONS, RAHEEM |
| 7252 | ********5241 | TIMMONS, SHARINQUE |
| 7253 | ********5406 | TIMPO, EMELIA |
| 7256 | ********1568 | TINO, RICHARD |
| 7257 | ********1568 | TINO, VIRGINIA |
| 7258 | ********8213 | TIPLING, FRANCESCA |
| 7259 | ********8213 | TIPLING, MARIA |
| 7260 | ********6488 | TIPPLE, HEIDI |
| 7261 | ********6488 | TIPPLE, NICHOLAS |
| 7266 | ********9912 | TODD, ALEXANDER |
| 7268 | ********2777 | TOLEDO, GEORGE |
| 7269 | ********3509 | TOLEDO, GEORGE |
| 7270 | ********8862 | TOLENTINO, EUNICE |
| 7271 | ********0164 | TOLER, JOHNNIE |
| 7272 | ********0164 | TOLER, TONYA |
| 7273 | ********2106 | TOLLIVER, MELVIN |
| 7274 | ********6416 | TOLLY, BONNIE HICKS |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7275 | ********6416 | TOLLY, STEPHEN |
| 7277 | ********1921 | TOMPKINS, KEVIN |
| 7278 | ********2005 | TOPRAK, CYNTHIA HAAK |
| 7279 | ********2005 | TOPRAK, MUTLU |
| 7280 | ********0792 | TORAIN, SHEREYLL WOODS |
| 7281 | ********2510 | TORBERT, LISA |
| 7284 | ********8242 | TORO, JOSE |
| 7285 | ********8242 | TORO, MARGARITA |
| 7286 | ********3404 | TORRE, GUADALUPE GOMEZ DE LA |
| 7287 | ********1619 | TORRE, HEATHER |
| 7288 | ********3404 | TORRE, LOUIS GOMEZ DE LA |
| 7290 | ********0118 | TORRES, ANCIL |
| 7291 | ********6222 | TORRES, ANGELICA |
| 7293 | ********1545 | TORRES, BIANCA |
| 7294 | ********7194 | TORRES, CHRISTIAN |
| 7295 | ********4443 | TORRES, JUAN R AND TORRES, GLORIA E, TRUSTEES OF THE JUAN R TORRES AND GLORIA E TORRES REVOCABLE TRUST, DATED MAY 31, 2007 |
| 7297 | ********2338 | TORRES, MICHAEL |
| 7298 | ********3990 | TORRES, ROBINSON |
| 7299 | ********7096 | TORRICO, JUAN JOSE |
| 7300 | ********7096 | TORRICO, MIRTHA |
| 7301 | ********7156 | TORTORIELLO, JEAN |
| 7303 | ********3821 | TOSCANO, JAMES |
| 7304 | ********0134 | TOTTEN, DENISE |
| 7305 | ********0134 | TOTTEN, EDWARD |
| 7306 | ********4642 | TOURE, NDIOGOU |
| 7307 | ********0124 | TOURE, OLGA |
| 7308 | ********0124 | TOURE, OUSMANE |
| 7309 | ********2693 | TOVAR, FELIPE |
| 7310 | ********4174 | TOW, JEROMY |
| 7311 | ********6138 | TOWLES, BRODERICK |
| 7312 | ********1209 | TOWNSEND, LOUISA |
| 7314 | ********1804 | TOWNSEND, STEVEN |
| 7316 | ********0318 | TRAINOR, JOHN |
| 7318 | ********5652 | TRAN, CUONG |
| 7320 | ********5652 | TRAN, XIAO RONG |
| 7321 | ********0562 | TRAOLA, JOHN |
| 7322 | ********0562 | TRAOLA, NERISSA |
| 7323 | ********7341 | TRAVAGLIONE, CARA |
| 7324 | ********3286 | TRAVERS, ELIZABETH |
| 7325 | ********3286 | TRAVERS, GARY |
| 7328 | ********4049 | TREJOS, CARLOS |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7329 | ********4049 | TREJOS, PATRICIA |
| 7336 | ********4244 | TRICHE, MAURICE |
| 7337 | ********4828 | TRICHILO, CARL |
| 7338 | ********4828 | TRICHILO, JANET |
| 7339 | ********9860 | TRIEZENBERG, FRED III |
| 7340 | ********9860 | TRIEZENBERG, KATHLEEN |
| 7341 | ********3556 | TRIFFANOFF, MATT |
| 7342 | ********6978 | TRIFONE, DARIO |
| 7344 | ********2716 | TRINIDAD, IVETTE |
| 7347 | ********0192 | TROTTA, PAUL |
| 7348 | ********0192 | TROTTA, PHILOMENA |
| 7351 | ********0901 | TROVATO, ANGELICA |
| 7352 | ********0901 | TROVATO, ROSS |
| 7354 | ********8541 | TRUE, GEORGE |
| 7355 | ********8541 | TRUE, TINA LATIN |
| 7356 | ********1777 | TSANG, MARIXI |
| 7357 | ********1777 | TSANG, WILLIAM |
| 7358 | ********3432 | TSETSAKIS, JOANN |
| 7359 | ********3432 | TSETSAKIS, THEODORE |
| 7360 | ********1491 | TSURO, FRANCISCA |
| 7361 | ********3946 | TTE, WILLIAM HANS DE BLECOURT |
| 7362 | ********0239 | TU, KAM |
| 7363 | ********0239 | TU, VICTOR |
| 7364 | ********7053 | TUBIS, DMITRY |
| 7365 | ********6433 | TUBOLINO, ANTHONY |
| 7366 | ********6433 | TUBOLINO, THOMAS |
| 7367 | ********0392 | TUCCERI, SHARON |
| 7368 | ********7811 | TUCCI, FRANCIS |
| 7369 | ********3635 | TUCKER, ARVELLA |
| 7370 | ********5664 | TUCKER, BRENDA |
| 7371 | ********3518 | TUDDA, MICHAEL |
| 7372 | ********3518 | TUDDA, SUSAN |
| 7373 | ********8554 | TUN, KHIN |
| 7374 | ********1311 | TUNNICLIFF, MARK |
| 7375 | ********1311 | TUNNICLIFF, PENNY |
| 7376 | ********7711 | TURNER, ANDRE |
| 7377 | ********9411 | TURNER, DAYMON |
| 7378 | ********4742 | TURNER, DELCINA |
| 7380 | ********4742 | TURNER, LAMONTE |
| 7381 | ********1521 | TURNER, LAVENIA |
| 7382 | ********1966 | TURNER, MARY |
| 7383 | ********6172 | TURNER, NATALIE |
| 7384 | ********7637 | TURNER, OSCAR |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7385 | ********1521 | TURNER, ROGER |
| 7386 | ********7637 | TURNER, SARAH |
| 7387 | ********7711 | TURNER, WHITNY |
| 7388 | ********8617 | TURTELTAUB, JENNIE |
| 7391 | ********0311 | TYLER, KAISHEEN |
| 7392 | ********4603 | TYSON, JAMES |
| 7394 | ********4603 | TYSON, REBECCA GERALD |
| 7395 | ********7600 | ULSES, ANNE |
| 7396 | ********7600 | ULSES, ROBERT |
| 7400 | ********0256 | UNGER, CHRISTINE |
| 7401 | ********0256 | UNGER, JAMES |
| 7402 | ********5593 | UNIEJESWKI, LYNDA |
| 7404 | ********1057 | URKEN, CINDY |
| 7405 | ********0760 | USATINE, JODY |
| 7406 | ********0760 | USATINE, PHILIP |
| 7407 | ********3665 | UTTER, LINDA |
| 7408 | ********3665 | UTTER, RICHARD |
| 7409 | ********6875 | VADALA, KRISTEN |
| 7410 | ********8465 | VAGRATIAN, FLORENCE |
| 7411 | ********8465 | VAGRATIAN, MIKE |
| 7412 | ********5582 | VAIL, CASSANDRA |
| 7415 | ********2029 | VAJJA, HARISH |
| 7416 | ********0292 | VALAREZO, HILDA |
| 7417 | ********4253 | VALDEZ, YONATHAN ROSARIO |
| 7420 | ********6072 | VALENTE, MARCELLA |
| 7421 | ********6072 | VALENTE, MARIE |
| 7423 | ********9433 | VALENTINE, PATRICIA |
| 7424 | ********2998 | VALENTINE, SYLVIA |
| 7425 | ********2998 | VALENTINE, WAYNE |
| 7426 | ********0617 | VALENZUELA, MARIA |
| 7427 | ********0617 | VALENZUELA, RAMON |
| 7428 | ********3112 | VALERIO, ELVIA |
| 7429 | ********3112 | VALERIO, JOSE |
| 7430 | ********1499 | VALKER, DEANNA |
| 7433 | ********0978 | VANCE, BERNADINE |
| 7434 | ********0406 | VANG, PANGIA |
| 7435 | ********0726 | VANHAREN, JESSICA |
| 7436 | ********0726 | VANHAREN, MICHAEL |
| 7437 | ********0103 | VANHOUTEN, MICHAEL |
| 7438 | ********2673 | VANLOO, ULRIC |
| 7439 | ********4377 | VANNAIS, RENAE |
| 7440 | ********5166 | VANNAIS, RENAE |
| 7441 | ********4377 | VANNAIS, RYAN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7442 | ********5166 | VANNAIS, RYAN |
| 7443 | ********9960 | VANSLUYTMAN, PATRICK |
| 7445 | ********0241 | VANWYE, SANDRA |
| 7446 | ********9318 | VARANO, LISA |
| 7447 | ********2279 | VARAS, CARLOS |
| 7448 | ********2279 | VARAS, MARIA |
| 7449 | ********7671 | VARGAS, DANIEL |
| 7450 | ********6757 | VARGAS, LUCY |
| 7451 | ********7671 | VARGAS, MAIRA |
| 7452 | ********6341 | VARGAS, XAVIER |
| 7453 | ********4059 | VARISANO, MICHAEL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 7454 | ********4076 | VARPILAH, SHAWOE |
| 7455 | ********3693 | VARVARO, JOSEPH |
| 7456 | ********3693 | VARVARO, NANCY |
| 7457 | ********7923 | VASOLD, ALEXANDER |
| 7458 | ********7923 | VASOLD, MARY |
| 7459 | ********5425 | VASQUEZ, EMILDA |
| 7462 | ********2061 | VATA, AGRON |
| 7463 | ********6875 | VAUGHN, ALTHEA |
| 7464 | ********3879 | VAUGHN, LEILA |
| 7465 | ********3879 | VAUGHN, MELVIN |
| 7466 | ********2006 | VAUGHN, MICHAEL BRUCE |
| 7467 | ********2006 | VAUGHN, RITA RICHARDSON |
| 7468 | ********6327 | VAUGHN, THERESA |
| 7470 | ********4473 | VAVRA, JOEL |
| 7471 | ********4473 | VAVRA, MICHELLE |
| 7472 | ********5378 | VAZQUEZ, DANIEL |
| 7473 | ********0384 | VAZQUEZ, DANIEL |
| 7474 | ********1956 | VAZQUEZ, DANIEL |
| 7475 | ********1965 | VAZQUEZ, DANIEL |
| 7476 | ********0715 | VAZQUEZ, DELIA |
| 7477 | ********1837 | VAZQUEZ, EVELYN |
| 7480 | ********0115 | VAZQUEZ, MONTSERRAT SIMAL |
| 7481 | ********1837 | VAZQUEZ, ROLANO |
| 7483 | ********3697 | VEDAR, ELIZABETH |
| 7484 | ********3697 | VEDAR, RUBEN |
| 7485 | ********2693 | VELASQUEZ, JOHANA |
| 7486 | ********2889 | VELASQUEZ, LUIS |
| 7488 | ********3436 | VELAZQUEZ, ZORAIDA |
| 7489 | ********2951 | VELEZ, DIANA |
| 7490 | ********2925 | VELEZ, JOSEPH |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7491 | ********7089 | VELEZ, MARGIE |
| 7492 | ********7089 | VELEZ, MARVIN |
| 7493 | ********2925 | VELEZ, ROSALYN |
| 7494 | ********7819 | VELICHETI, RAMAKRISHNA |
| 7496 | ********4630 | VENDEMIA, JAMES |
| 7497 | ********4630 | VENDEMIA, SUSAN |
| 7498 | ********3810 | VENERACION, EVELYN |
| 7499 | ********3810 | VENERACION, PHILIP |
| 7502 | ********5631 | VENETTOZZI, REGINA |
| 7503 | ********5631 | VENETTOZZI, THOMAS |
| 7504 | ********4537 | VENEY, PERRY |
| 7507 | ********9903 | VENKATACHALAM, VALLIMAYIL |
| 7508 | ********1583 | VERDELL, SHERI |
| 7510 | ********5654 | VERGARA, ANA RIZA |
| 7511 | ********5654 | VERGARA, MELJUN |
| 7512 | ********0929 | VERGEZ, DANIEL |
| 7513 | ********0929 | VERGEZ, MICHELE |
| 7514 | ********7962 | VERMA, AMITA |
| 7515 | ********7962 | VERMA, DEEPAK |
| 7516 | ********8258 | VERMILLION, CHAD |
| 7518 | ********7046 | VIALET, FREDERICK |
| 7519 | ********4275 | VIALVA, LISA |
| 7520 | ********1816 | VICTORIA, MELISSA |
| 7522 | ********0729 | VILLAMAR, JOHANNA |
| 7523 | ********0866 | VILLANUEVA, ALBERTO |
| 7524 | ********9835 | VILLANUEVA, ERIK |
| 7525 | ********9835 | VILLANUEVA, JENNIE |
| 7526 | ********9230 | VILLARINI, RACHEL |
| 7527 | ********4960 | VILLARUZ, GEMMA |
| 7528 | ********4960 | VILLARUZ, LEOPOLDO |
| 7529 | ********7249 | VILLEGAS, JUAN |
| 7530 | ********7249 | VILLEGAS, SONIMAR |
| 7531 | ********9903 | VINAYAGAM, BABU |
| 7532 | ********0534 | VINCE PRYCE |
| 7533 | ********8362 | VINCENETTE MARCANTONIO |
| 7534 | ********5715 | VINCENT BELLO |
| 7535 | ********4262 | VINCENT BITEL |
| 7536 | ********5792 | VINCENT CIARDULLO |
| 7539 | ********9229 | VINCENT JOHNSON |
| 7541 | ********4359 | VINCENT PALAZZOLO |
| 7543 | ********3149 | VINCENT POPO |
| 7544 | ********9592 | VINCENT PORTER |
| 7545 | ********0782 | VINCENTE LOPEZ |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7546 | ********7811 | VIOLA, MICHAEL |
| 7547 | ********3144 | VIPIN, AMBICA |
| 7548 | ********0105 | VIRASAMI, PATRIZIA |
| 7549 | ********0105 | VIRASAMI, SAMSON |
| 7550 | ********7972 | VITELLIO, PETER |
| 7551 | ********9739 | VITELLIO, PETER |
| 7552 | ********6278 | VITELLIO, PETER |
| 7553 | ********0602 | VITELLIO, PETER |
| 7554 | ********7839 | VITELLIO, PETER |
| 7555 | ********7972 | VITELLIO, PETER BY SMITHEIMER, CATHY AS POA |
| 7556 | ********9739 | VITELLIO, PETER BY SMITHEIMER, CATHY AS POA |
| 7557 | ********6278 | VITELLIO, PETER BY SMITHEIMER, CATHY AS POA |
| 7558 | ********0602 | VITELLIO, PETER BY SMITHEIMER, CATHY AS POA |
| 7559 | ********7839 | VITELLIO, PETER BY SMITHEIMER, CATHY AS POA |
| 7560 | ********4373 | VITUG, JOSEPH |
| 7561 | ********4373 | VITUG, RAQUEL |
| 7562 | ********7611 | VIZA, BIANCA MARINHO |
| 7563 | ********7611 | VIZA, MARCELLE |
| 7564 | ********3456 | VOGEL, AMANDA |
| 7565 | ********9876 | VOLPE, RACHEL |
| 7566 | ********7305 | VONACHEN, JOHANNA |
| 7567 | ********6909 | VONE, LEKEISHA |
| 7568 | ********6886 | VOUZAN, ALDERSON |
| 7569 | ********6886 | VOUZAN, CAROL |
| 7570 | ********6302 | VOYTAC, THOMAS |
| 7572 | ********0406 | VUE, SER |
| 7573 | ********1377 | VYRAVIPILLAI, SHEILA |
| 7577 | ********7921 | WAGES, DANIEL |
| 7578 | ********5194 | WAGES, HENRY |
| 7579 | ********7921 | WAGES, KATHERINE |
| 7580 | ********5194 | WAGES, ROCHELLE |
| 7581 | ********8808 | WAGNER, FRANK |
| 7582 | ********8628 | WAGNER, JOHN |
| 7583 | ********8808 | WAGNER, JUDY |
| 7584 | ********8628 | WAGNER, THERESE |
| 7585 | ********9079 | WAGONER, DANIEL |
| 7586 | ********3782 | WAIGWA, ASUNTAMARY |
| 7587 | ********2177 | WAKEFIELD, BENJAMIN |
| 7588 | ********7236 | WALDEN, ALLEN |
| 7589 | ********7236 | WALDEN, SANDRA |
| 7590 | ********5399 | WALKER, ASHTON |
| 7591 | ********3382 | WALKER, CRYSTAL |
| 7593 | ********5591 | WALKER, DATISHA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7594 | ********8424 | WALKER, DOREL |
| 7595 | ********1834 | WALKER, ELBERT |
| 7596 | ********3541 | WALKER, EMMANUEL |
| 7597 | ********8010 | WALKER, EVERTON |
| 7599 | ********6435 | WALKER, JUAN |
| 7600 | ********3582 | WALKER, KRISTINA JEAN |
| 7601 | ********8010 | WALKER, LEA SWANSON |
| 7602 | ********5399 | WALKER, MARIA REGIS |
| 7603 | ********1834 | WALKER, MARILYN |
| 7604 | ********6153 | WALKER, MARY |
| 7605 | ********4856 | WALKER, MELISSA |
| 7606 | ********3582 | WALKER, MICAH THOMAS |
| 7607 | ********3382 | WALKER, MICHAEL |
| 7608 | ********8152 | WALKER, MORRIS |
| 7614 | ********3541 | WALKER, SHABANA |
| 7615 | ********6435 | WALKER, SHEAMA |
| 7616 | ********4540 | WALKER, THOMASINA |
| 7617 | ********3935 | WALKER, TOLY |
| 7618 | ********8388 | WALL, ALICE |
| 7620 | ********8388 | WALL, LLILBURN |
| 7623 | ********0168 | WALLACE, EDWARD |
| 7625 | ********0168 | WALLACE, LOLITA |
| 7626 | ********1057 | WALLACE, PAMELA |
| 7629 | ********7032 | WALLETT, JAMES |
| 7630 | ********1735 | WALLS, JEFFREY |
| 7631 | ********1735 | WALLS, STEPHANIE |
| 7632 | ********2766 | WALSH, BARBARA |
| 7633 | ********2766 | WALSH, CARL |
| 7636 | ********0082 | WALTER, EDITH |
| 7637 | ********0082 | WALTER, HOWARD |
| 7638 | ********0728 | WALTER, MICHELLE |
| 7639 | ********5323 | WALTERS, JOSEPH |
| 7640 | ********2557 | WALTON, CARLA |
| 7641 | ********1387 | WALWYN, LOUIS |
| 7642 | ********1387 | WALWYN, MOLLY |
| 7647 | ********9363 | WANTA, JESSE |
| 7648 | ********5221 | WARD, JENNIFER |
| 7649 | ********6013 | WARD, OGLETREE |
| 7650 | ********2295 | WARD, PATRICIA PETTAWAY |
| 7651 | ********2288 | WARDLAW, ADDIE |
| 7652 | ********2288 | WARDLAW, DOUGLAS |
| 7653 | ********2467 | WARING, MARION |
| 7654 | ********4462 | WARMSLEY, CHARLOTTE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7655 | ********4462 | WARMSLEY, DAVID |
| 7656 | ********4768 | WARNER, ERICKA DELAINE |
| 7658 | ********4768 | WARNER, HERBERT |
| 7659 | ********6092 | WARNER, JASON |
| 7660 | ********6092 | WARNER, LAUREN |
| 7662 | ********2785 | WARNER, LESTER AND WARNER, ALMA , TRUSTEES, OR THEIR SUCCESSORS IN TRUST, UNDER THE WARNER TRUST, DATED SEPTEMBER 24, 2018 |
| 7663 | ********4570 | WARREN, ALEXIS |
| 7665 | ********4570 | WARREN, IEHIENKA |
| 7666 | ********6011 | WARREN, JOHN |
| 7667 | ********5923 | WARREN, NICHOLAS |
| 7668 | ********6011 | WARREN, ROSE |
| 7669 | ********1206 | WARREN, ZENA |
| 7670 | ********1206 | WARREN, ZENA |
| 7671 | ********9158 | WARTHEN, SOPHIA |
| 7672 | ********8647 | WASHATKO, DEAKIN |
| 7673 | ********8647 | WASHATKO, LESLEY |
| 7675 | ********1322 | WASHINGTON, CAROLYN DOUGLAS |
| 7676 | ********0711 | WASHINGTON, CHARLES |
| 7677 | ********2523 | WASHINGTON, CLARENCE |
| 7679 | ********1322 | WASHINGTON, FRED |
| 7681 | ********9829 | WASHINGTON, JOSEPH |
| 7682 | ********2523 | WASHINGTON, JOY |
| 7683 | ********0086 | WASHINGTON, KEVIN |
| 7684 | ********0711 | WASHINGTON, MARY |
| 7685 | ********2162 | WASHINGTON, THEARA |
| 7688 | ********5927 | WASTLER, DENNIS |
| 7689 | ********5927 | WASTLER, SANDRA |
| 7690 | ********1487 | WATERMAN, CARL |
| 7694 | ********3721 | WATFORD, LEON |
| 7697 | ********1476 | WATSON, ANDRE |
| 7698 | ********2904 | WATSON, CARRIE |
| 7699 | ********4017 | WATSON, CARRIE |
| 7702 | ********2904 | WATSON, DIANNE |
| 7703 | ********4017 | WATSON, DIANNE |
| 7704 | ********0197 | WATSON, MICHAEL |
| 7705 | ********2326 | WATSON, RENEE |
| 7706 | ********5579 | WAYNE, AUDRA |
| 7707 | ********5579 | WAYNE, ROBERT |
| 7714 | ********1831 | WEAVER, JAMIE IRENE |
| 7715 | ********6377 | WEAVER, JERRY |
| 7717 | ********8929 | WEAVER, KIMBERLEY MALIA |
| 7719 | ********8929 | WEAVER, ROBERT |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7720 | ********7220 | WEAVER, TAMI |
| 7721 | ********3140 | WEBB, ANTONIO |
| 7723 | ********9965 | WEBB, KIMBERLY |
| 7724 | ********8386 | WEBB, LARRY |
| 7725 | ********3140 | WEBB, MARLETTA |
| 7727 | ********8386 | WEBB, NORMA |
| 7728 | ********4730 | WEBER, GAIL LOQUACI |
| 7729 | ********4730 | WEBER, THOMAS |
| 7730 | ********9207 | WEDDING, CARROLL |
| 7732 | ********9207 | WEDDING, SHANNON |
| 7733 | ********6807 | WEDIG, KURT |
| 7734 | ********6807 | WEDIG, TAMMY |
| 7737 | ********2235 | WEGNER, JAMES |
| 7738 | ********2235 | WEGNER, SARAH |
| 7740 | ********5976 | WEIDEMANN, FRANCES |
| 7741 | ********5976 | WEIDEMANN, RICHARD |
| 7745 | ********2446 | WEISMAN, AVIVA |
| 7747 | ********3844 | WELCH, SANDRA |
| 7752 | ********6992 | WELLS, GAIL |
| 7753 | ********6992 | WELLS, J STUART |
| 7755 | ********2340 | WELLS, MURIEL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 7757 | ********2769 | WEN, AUDRIE BANN |
| 7758 | ********2769 | WEN, JERRY |
| 7759 | ********6768 | WENTWORTH, DEBRA |
| 7760 | ********6768 | WENTWORTH, WAYNE |
| 7761 | ********6784 | WENZELBURGER, DEL ANN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 7765 | ********9264 | WERNER, JULIE |
| 7766 | ********4027 | WESLEY, ANGELA |
| 7767 | ********5833 | WESLEY, ARTHUR |
| 7768 | ********3865 | WEST, DEMETRIUS |
| 7769 | ********2046 | WEST, DIANE |
| 7772 | ********5501 | WESTMORELAND, DEMETRIUS |
| 7773 | ********5501 | WESTMORELAND, KEESHA HAWKINS |
| 7775 | ********1410 | WETHERHOLT, VERONICA |
| 7776 | ********6803 | WETMORE, FRANCES SIPPEL |
| 7779 | ********4385 | WHARTON, GARY |
| 7780 | ********1960 | WHEATLEY, ANTHONY |
| 7788 | ********5270 | WHITAKER, JEWELLYNNE |
| 7789 | ********1677 | WHITCOMB, DONALD |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7790 | ********1677 | WHITCOMB, JANE |
| 7791 | ********5109 | WHITE, ALICE |
| 7792 | ********2321 | WHITE, AMY |
| 7794 | ********7137 | WHITE, BRANDON |
| 7795 | ********5556 | WHITE, CECIL WARREN |
| 7796 | ********1638 | WHITE, DOUGLAS |
| 7797 | ********5109 | WHITE, FLOYD |
| 7798 | ********1271 | WHITE, GEORGE |
| 7799 | ********2379 | WHITE, IDA |
| 7800 | ********2088 | WHITE, JEREMY |
| 7801 | ********9233 | WHITE, JOHNNY |
| 7802 | ********5556 | WHITE, LAFONDA |
| 7803 | ********7103 | WHITE, LINNETTE |
| 7804 | ********2321 | WHITE, MICHAEL |
| 7805 | ********4837 | WHITE, MICHELLE |
| 7806 | ********1638 | WHITE, NANCY |
| 7807 | ********2844 | WHITE, SARAH |
| 7808 | ********2088 | WHITE, TERI |
| 7809 | ********7137 | WHITE, TREMIN FARRELL |
| 7810 | ********9358 | WHITE, TYRA |
| 7811 | ********9796 | WHITE, VICTORIA SUSAN |
| 7812 | ********7238 | WHITEHEAD, SEAN |
| 7814 | ********0693 | WHITING, GORDON |
| 7815 | ********0693 | WHITING, JOY DORSEY |
| 7817 | ********0625 | WHITLEY, JEROME |
| 7819 | ********0959 | WHITMORE, BENJAMIN |
| 7820 | ********0959 | WHITMORE, CALLIE |
| 7821 | ********3673 | WHITNEY, JAMES |
| 7822 | ********3673 | WHITNEY, SHAUN |
| 7825 | ********6898 | WHITTLE, BRYN |
| 7826 | ********7388 | WHITTLE, SONIA |
| 7827 | ********0472 | WIEDERHOLD, CHRISTYN |
| 7828 | ********6049 | WIEDERHOLD, CHRISTYN |
| 7829 | ********0438 | WIEDWALD, CHERYL |
| 7830 | ********0438 | WIEDWALD, DAVID |
| 7831 | ********0707 | WIENER, ERIC, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 7832 | ********0707 | WIENER, ERIC, DECEASED, BY CLEMENT, BRUCE, EXECUTOR |
| 7833 | ********7344 | WIGGIN, JOHN |
| 7834 | ********7344 | WIGGIN, SHEMILE JOYCE |
| 7835 | ********0088 | WIGGINS, DOROTHY |
| 7837 | ********2627 | WIGGINS, MILDRED WEST |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7838 | ********2627 | WIGGINS, PHILLIP |
| 7839 | ********7775 | WILCOX, JANIS |
| 7840 | ********7775 | WILCOX, RASHON |
| 7841 | ********8537 | WILDAY, H EDWARD |
| 7842 | ********8537 | WILDAY, PATRICIA |
| 7843 | ********0033 | WILEY, ESTELLE |
| 7844 | ********5314 | WILEY, MICHAEL |
| 7846 | ********5314 | WILEY, VERONICA |
| 7847 | ********4451 | WILKERSON, ALPHONSO |
| 7848 | ********6163 | WILKERSON, CHERUD |
| 7849 | ********4451 | WILKERSON, FATIMA |
| 7851 | ********0470 | WILKINS, BRADLEY |
| 7852 | ********6533 | WILKINS, BRADLEY |
| 7853 | ********2779 | WILKINS, DALLAS |
| 7854 | ********6540 | WILKINS, GAY |
| 7856 | ********6540 | WILKINS, ROY |
| 7857 | ********4154 | WILKINSON, MAUREEN |
| 7858 | ********5069 | WILLIAMS, ALECIA |
| 7859 | ********7196 | WILLIAMS, ALEXIS |
| 7860 | ********6368 | WILLIAMS, AMY |
| 7861 | ********1578 | WILLIAMS, ANGELETTA |
| 7862 | ********3111 | WILLIAMS, ANTONY |
| 7863 | ********8586 | WILLIAMS, AVERY |
| 7864 | ********2620 | WILLIAMS, BARBARA BROCK |
| 7866 | ********9299 | WILLIAMS, BERNARD |
| 7867 | ********8303 | WILLIAMS, BILLY JOE |
| 7868 | ********1962 | WILLIAMS, BRYN |
| 7869 | ********0691 | WILLIAMS, CARLINTON |
| 7870 | ********8227 | WILLIAMS, CELESTE |
| 7871 | ********2856 | WILLIAMS, CHERYL |
| 7872 | ********0338 | WILLIAMS, CHRISTINE |
| 7873 | ********5508 | WILLIAMS, CINDI |
| 7875 | ********7856 | WILLIAMS, DEREK |
| 7877 | ********8892 | WILLIAMS, ETHEL |
| 7878 | ********0351 | WILLIAMS, FORTISHA DORCHE |
| 7881 | ********8303 | WILLIAMS, HM |
| 7883 | ********3248 | WILLIAMS, INGRID |
| 7884 | ********9402 | WILLIAMS, J ROY |
| 7885 | ********1053 | WILLIAMS, JAMES |
| 7886 | ********3616 | WILLIAMS, JAMILA |
| 7887 | ********8892 | WILLIAMS, JAPHELL |
| 7888 | ********8586 | WILLIAMS, JOANN |
| 7889 | ********6925 | WILLIAMS, JODIE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7892 | ********7856 | WILLIAMS, LAYLA |
| 7893 | ********1053 | WILLIAMS, LINDA |
| 7895 | ********3248 | WILLIAMS, MARCUS |
| 7897 | ********5382 | WILLIAMS, MARIAH |
| 7898 | ********8231 | WILLIAMS, MARIAN |
| 7901 | ********9594 | WILLIAMS, MARTHA |
| 7902 | ********9402 | WILLIAMS, MAXINE |
| 7903 | ********6368 | WILLIAMS, MICHAEL |
| 7904 | ********1751 | WILLIAMS, MILDRED |
| 7906 | ********5557 | WILLIAMS, ORVIA |
| 7907 | ********0244 | WILLIAMS, PAMELA |
| 7908 | ********5020 | WILLIAMS, PATRICIA |
| 7910 | ********8424 | WILLIAMS, RAMONA |
| 7912 | ********1277 | WILLIAMS, RICARDO |
| 7913 | ********0338 | WILLIAMS, ROBERT |
| 7914 | ********3111 | WILLIAMS, ROSA |
| 7915 | ********1751 | WILLIAMS, SANDRA |
| 7916 | ********8988 | WILLIAMS, SARAH |
| 7922 | ********7227 | WILLIAMS, SONYA |
| 7924 | ********1211 | WILLIAMS, SUSAN |
| 7925 | ********3883 | WILLIAMS, TAMEKA |
| 7926 | ********2856 | WILLIAMS, TERRANCE |
| 7928 | ********1271 | WILLIAMS, WANDA |
| 7929 | ********0351 | WILLIAMS, WILLIAM |
| 7930 | ********0475 | WILLIAMS, YVETTE DENISE |
| 7931 | ********1136 | WILLIAMS, YVONNE |
| 7933 | ********2711 | WILLIAMSON, JAMES |
| 7934 | ********3753 | WILLIAMSON, JOAN |
| 7935 | ********2338 | WILLIAMSON, KESHA |
| 7938 | ********5463 | WILLS, DORETTE |
| 7939 | ********7580 | WILSON, ANNA |
| 7940 | ********7196 | WILSON, BRIAN |
| 7941 | ********4927 | WILSON, CAROLYN |
| 7943 | ********1360 | WILSON, ERIC |
| 7944 | ********0099 | WILSON, HENRY |
| 7945 | ********0099 | WILSON, JANICE |
| 7946 | ********7023 | WILSON, JEFFREY |
| 7949 | ********0296 | WILSON, KIM |
| 7950 | ********2808 | WILSON, LEAKIE BELL |
| 7951 | ********1321 | WILSON, LINDA |
| 7952 | ********8959 | WILSON, MELANIE |
| 7953 | ********1360 | WILSON, MISTY |
| 7954 | ********0514 | WILSON, MONIQUE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 7955 | ********4299 | WILSON, RONALD |
| 7956 | ********0379 | WILSON, RYAN |
| 7957 | ********2808 | WILSON, SHELBY |
| 7958 | ********8879 | WILSON, TERRI LAVERNE |
| 7959 | ********8959 | WILSON, TIFFANY |
| 7960 | ********4927 | WILSON, TOM |
| 7961 | ********0296 | WILSON, TOM |
| 7963 | ********1257 | WILSON, ZENOBIA |
| 7964 | ********6011 | WILT, DEBORAH |
| 7965 | ********6011 | WILT, JOSEPH |
| 7966 | ********8328 | WINE, JESSE |
| 7967 | ********7698 | WING, CAROLYN |
| 7969 | ********4960 | WING, MELISSA |
| 7970 | ********7698 | WING, WARREN |
| 7971 | ********1168 | WINGERT, RUSHELE |
| 7972 | ********2620 | WINN, GARRETT |
| 7973 | ********2620 | WINN, SHEILA |
| 7974 | ********6131 | WINNER, MARK |
| 7975 | ********6893 | WINSLOW, KEVIN |
| 7976 | ********7656 | WINSLOW, MICHAEL |
| 7977 | ********6893 | WINSLOW, TAMMY |
| 7978 | ********5648 | WINSTON, LORRAINE |
| 7979 | ********3350 | WINSTON, PORSCHA |
| 7980 | ********7031 | WINTER, EDWARD |
| 7981 | ********7031 | WINTER, TINA |
| 7982 | ********1553 | WINTERS, LINDA |
| 7983 | ********1553 | WINTERS, MELVIN |
| 7988 | ********2540 | WIRSING, BARBARA |
| 7989 | ********2540 | WIRSING, RANDALL |
| 7990 | ********1196 | WIRTH, JANIE |
| 7991 | ********4953 | WISE, GILLIAM |
| 7992 | ********4953 | WISE, LINDA |
| 7993 | ********0887 | WISEMAN, ALICE |
| 7994 | ********7436 | WISEMAN, MICHELLE |
| 7995 | ********2547 | WISNEWSKI, FRANCINE |
| 7996 | ********2547 | WISNEWSKI, ROBERT |
| 7997 | ********2527 | WITTE, PAMELA |
| 7998 | ********8859 | WOJTUSIK, PHYLLIS |
| 7999 | ********8859 | WOJTUSIK, STANLEY |
| 8005 | ********3724 | WOLTZ, LYDIA |
| 8006 | ********6968 | WONG, ALBERT |
| 8007 | ********6968 | WONG, BUNKONG |
| 8008 | ********9721 | WOOD, BROOKE ANN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 8009 | ********4764 | WOOD, CAROLYN RUFFIN |
| 8010 | ********3108 | WOOD, CLIFTON |
| 8011 | ********4764 | WOOD, CURTIS |
| 8012 | ********8821 | WOOD, JANE |
| 8013 | ********9209 | WOOD, MARGARET |
| 8014 | ********3108 | WOOD, MARY |
| 8015 | ********8821 | WOOD, MICHAEL |
| 8016 | ********9721 | WOOD, MICHAEL JOSEPH |
| 8017 | ********4666 | WOOD, OSSIE |
| 8018 | ********9491 | WOOD, TERRY |
| 8019 | ********4666 | WOOD, WILLIAM |
| 8020 | ********3697 | WOODARDS, BARBARA |
| 8021 | ********6875 | WOODBURY, BRIAN |
| 8023 | ********4638 | WOODHOUSE, BURTON |
| 8024 | ********6124 | WOODS, AMOS |
| 8025 | ********2250 | WOODS, BARBARA |
| 8026 | ********5422 | WOODS, BONNIE |
| 8027 | ********8098 | WOODS, CONSTANCE, DECEASED, BY WOODS, OLAN DALE, EXECUTOR |
| 8028 | ********8098 | WOODS, CONSTANCE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 8029 | ********5422 | WOODS, DANIEL |
| 8030 | ********6124 | WOODS, GLORIA |
| 8032 | ********6666 | WOODSON, CLIFFORD |
| 8033 | ********1864 | WORLAND, CONNIE |
| 8034 | ********1864 | WORLAND, LEONARD |
| 8036 | ********5788 | WORRELL, AYANA |
| 8037 | ********5886 | WORRELL, CHARMENESE PULIDO |
| 8038 | ********2854 | WORRELL, KEVIN |
| 8039 | ********2854 | WORRELL, RENE |
| 8040 | ********2014 | WORTHY, KENDRA |
| 8041 | ********9103 | WORTMANN, FRANK |
| 8042 | ********9103 | WORTMANN, JOAN |
| 8043 | ********5027 | WRIGHT, ALLEN |
| 8044 | ********5000 | WRIGHT, ALONZA |
| 8047 | ********5027 | WRIGHT, DEBORAH WELLS |
| 8048 | ********9428 | WRIGHT, EDDIE |
| 8049 | ********3200 | WRIGHT, ESTHER |
| 8050 | ********1853 | WRIGHT, ESTHER |
| 8051 | ********3414 | WRIGHT, GAIL |
| 8052 | ********4630 | WRIGHT, IRVING |
| 8053 | ********1315 | WRIGHT, LAGRETTA |
| 8054 | ********7300 | WRIGHT, MICHAEL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 8055 | ********9428 | WRIGHT, NANCY |
| 8056 | ********1874 | WRIGHT, RICHARD AND WRIGHT, FREDA , TRUSTEES OF THE WRIGHT FAMILY TRUST NO. 305, DATED MARCH 24, 2005 |
| 8057 | ********1874 | WRIGHT, RICHARD AND WRIGHT, FREDA , TRUSTEES OF THE WRIGHT FAMILY TRUST NO. 305, DATED MARCH 24, 2005 |
| 8058 | ********4630 | WRIGHT, TRACEY |
| 8059 | ********6181 | WRIGHT, WARREN |
| 8062 | ********5031 | WYNN, HURDIA |
| 8063 | ********5950 | WYNN, MARIA |
| 8064 | ********5031 | WYNN, VIRLYN |
| 8065 | ********7608 | WYNTER, SEAN |
| 8066 | ********7608 | WYNTER, SYLVIA HINDS |
| 8067 | ********5057 | XU, XIN WEI |
| 8068 | ********7998 | XU, YAN LING |
| 8069 | ********1623 | YACHNIK, JOSEPH |
| 8070 | ********7652 | YADAV, ANIL |
| 8071 | ********7652 | YADAV, VEENA |
| 8072 | ********7589 | YADDOW, LORI |
| 8073 | ********2359 | YAGANAGI, HADI |
| 8074 | ********2359 | YAGANAGI, LUA |
| 8075 | ********7197 | YAN, IDALY |
| 8076 | ********4498 | YANCEY, CHARLES |
| 8077 | ********4498 | YANCEY, JACQUELINE |
| 8078 | ********0734 | YANG, YONG SHU |
| 8082 | ********9079 | YEARWOOD, GLADSTONE |
| 8083 | ********9231 | YEE, DICK |
| 8084 | ********4183 | YEGANEH, ELIZABETH MCKENNA |
| 8085 | ********8866 | YEOMAN, DENNIS TIMOTHY |
| 8086 | ********8866 | YEOMAN, ROBYN THERESA |
| 8087 | ********8621 | YEPURI, RUPA |
| 8088 | ********8037 | YETTER, GLENN |
| 8089 | ********8037 | YETTER, SUSAN |
| 8090 | ********0958 | YEUNG, CINDY |
| 8091 | ********0958 | YEUNG, KAILON |
| 8092 | ********9513 | YOHEY, CURTIS |
| 8093 | ********3731 | YOHO, VICKI |
| 8094 | ********2013 | YOO, TEHO |
| 8095 | ********3437 | YOON, SUNG YOON |
| 8096 | ********1682 | YOST, DAWN |
| 8097 | ********0123 | YOST, STEPHEN |
| 8099 | ********4294 | YOUN, CHRISTINE |
| 8100 | ********4697 | YOUNG, BRETT |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 8101 | ********6864 | YOUNG, CHERRY |
| 8102 | ********9146 | YOUNG, COLLEEN |
| 8103 | ********4318 | YOUNG, DOROTHY |
| 8104 | ********4318 | YOUNG, EDWARD |
| 8105 | ********4697 | YOUNG, JENNIFER |
| 8106 | ********9146 | YOUNG, JOHN |
| 8107 | ********6479 | YOUNG, MONICA |
| 8108 | ********6479 | YOUNG, NAKIA |
| 8109 | ********2796 | YOUNG, SANDRA |
| 8110 | ********6864 | YOUNG, STEVEN |
| 8111 | ********8047 | YOUNG, TAMIKA |
| 8112 | ********8047 | YOUNG, WAYNE |
| 8113 | ********4957 | YOUSCHAK, KIMBERLY |
| 8114 | ********4275 | YU, JIAN |
| 8115 | ********5323 | YUAN, BINGXIN |
| 8116 | ********6455 | YUEN, BILLY |
| 8117 | ********6455 | YUEN, LAURA |
| 8118 | ********6268 | YUSUFF, RAIMOT |
| 8119 | ********6268 | YUSUFF, SAHEED |
| 8120 | ********5577 | YVAN VINCENT |
| 8122 | ********1790 | ZAIMIS, CHRIS |
| 8124 | ********0692 | ZAMBRANO, ZENIA |
| 8125 | ********0427 | ZAMPITELLA, STEVEN |
| 8127 | ********7897 | ZANON, YANA |
| 8134 | ********4248 | ZEID, ROGER ABI |
| 8135 | ********7705 | ZEIGLER, DANIEL |
| 8136 | ********4507 | ZEIGLER, DAVID |
| 8137 | ********4507 | ZEIGLER, JOSETTE |
| 8138 | ********3741 | ZELK, DENITA |
| 8139 | ********3741 | ZELK, NATHAN |
| 8140 | ********0444 | ZELLERS, SHELLY JEAN |
| 8141 | ********0444 | ZELLERS, TODD |
| 8145 | ********9201 | ZERBE, DOUGLAS |
| 8146 | ********9201 | ZERBE, LORRIE |
| 8147 | ********1982 | ZHANG, HONGYI |
| 8151 | ********1833 | ZHURAYEV, ARONKHAY |
| 8152 | ********7636 | ZIEMS, ROBERT |
| 8153 | ********7615 | ZIGRETTI, BARBARA |
| 8154 | ********1529 | ZILINSKI, DENNIS |
| 8155 | ********1529 | ZILINSKI, MARION |
| 8156 | ********4626 | ZIMBARDI, GERALDINE |
| 8159 | ********0737 | ZIMMERMAN, STEPHEN |
| 8160 | ********1491 | ZIMUTO, ANDREW |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 8161 | ********5158 | ZINSZER, KIM |
| 8164 | ********1623 | ZSILAVECZ, DESISLAVA TERZIEVA |
| 8165 | ********1623 | ZSILAVECZ, JASON |
| 8167 | ********8421 | ZUBRZYCKI, JOSEPH |
| 8169 | ********9788 | ZULUAGA, MARIA |
| 8171 | ********2408 | . D U M P BROS LLC |
| 8172 | ********6054 | . FUTURE PRESERVATION LLP |
| 8179 | ********3774 | . SUPERIOR VACATIONS INC |
| 9001 | ********3385 | ABDUS-SALAAM, BERNICE |
| 9002 | ********6205 | ADAMSEN, PAUL |
| 9003 | ********3367 | ALEXANDER, ELAINE |
| 9004 | ********5166 | ALEXANDER, ERIK |
| 9005 | ********3367 | ALEXANDER, RANDOLPH |
| 9006 | ********0638 | ALFONSO, STEPHANIE |
| 9007 | ********3854 | ALINSOD, GENEROSA |
| 9008 | ********1869 | ALLEN, LIBERATA |
| 9009 | ********2216 | ALLISON, MICHELLE |
| 9010 | ********0940 | ALLUETO, ROXELLEN |
| 9011 | ********8616 | ALONZO, MARTHA |
| 9012 | ********5670 | AMOS, RANDI H |
| 9013 | ********0717 | ANAPOL, MICHAEL |
| 9014 | ********4494 | ANDERSON, HAROLD |
| 9015 | ********4494 | ANDERSON, ROSE |
| 9016 | ********4037 | ANDREWS, BARBARA |
| 9017 | ********4037 | ANDREWS, JOSEPH |
| 9018 | ********7419 | ANDREWS, VELMA |
| 9019 | ********2415 | ANTHONY, CHERYL |
| 9020 | ********2415 | ANTHONY, MICHAEL |
| 9021 | ********6273 | ANTONIO, FRANCISCO |
| 9022 | ********6273 | ANTONIO, SANTA |
| 9023 | ********1757 | ARENA, PHILLIP |
| 9024 | ********1757 | ARENA, ROSEMARY |
| 9025 | ********9646 | ARMSTRONG, ALOYSIUS |
| 9026 | ********9646 | ARMSTRONG, DIANA |
| 9027 | ********5069 | ARNOLD, MARY |
| 9028 | ********2353 | ARTHUR, MAYULI |
| 9029 | ********0087 | ASKEW, MAURICE |
| 9030 | ********5495 | ATTIPOE, SETOR |
| 9031 | ********4670 | AVERY, ANNETTE |
| 9032 | ********4670 | AVERY, THOMAS |
| 9033 | ********3889 | AVILA, DILCIA |
| 9034 | ********3889 | AVILA, SAUL |
| 9035 | ********4283 | BAILEY, MICHAEL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9036 | ********0633 | BAKER, MICHAEL |
| 9037 | ********8231 | BAKER, YOLANDE V |
| 9038 | ********9024 | BARLAR, NANCY |
| 9039 | ********2216 | BARNES, ANDRE |
| 9040 | ********3377 | BARNES, GREGORY |
| 9041 | ********6882 | BARNES, MARK |
| 9042 | ********3377 | BARNES, SANDRA |
| 9043 | ********6882 | BARNES, SARAH |
| 9044 | ********3208 | BARR, DENISE |
| 9045 | ********5049 | BARRETO SR, JOSE A |
| 9046 | ********2959 | BARTH, GAIL |
| 9047 | ********2959 | BARTH, ROBERT |
| 9048 | ********4598 | BARTOS, JOSEPH |
| 9049 | ********4598 | BARTOS, JULIE |
| 9052 | ********2988 | BASILE, JOSEPH |
| 9053 | ********2988 | BASILE, JOSEPH |
| 9054 | ********9248 | BASS, DAWN |
| 9055 | ********9248 | BASS, MIKE |
| 9056 | ********4613 | BASSI, JOAN |
| 9057 | ********4613 | BASSI, SABATTINO |
| 9058 | ********3782 | BATTLES, ARTHUR |
| 9059 | ********1243 | BAUM, CHRISTI |
| 9060 | ********1243 | BAUM, CURTIS |
| 9061 | ********7318 | BAZELAIS, RUDY |
| 9062 | ********0522 | BEAULIEU, GLADYS |
| 9063 | ********0870 | BEAUVAIS, DARIAN |
| 9064 | ********3011 | BELL, JOYCE |
| 9065 | ********1368 | BELL, PATRICIA |
| 9066 | ********5552 | BELLAMY-WOOD, CAROL |
| 9067 | ********1532 | BELLO, VINCENT |
| 9068 | ********4035 | BENCKERT, BRENDA |
| 9069 | ********4035 | BENCKERT, JOHN |
| 9070 | ********7979 | BENJAMIN, KEITH |
| 9071 | ********9323 | BESDEN, MARK |
| 9072 | ********4984 | BIGGS, BRIAN |
| 9073 | ********4984 | BIGGS, IVI |
| 9074 | ********3542 | BINDA, MARGARET |
| 9075 | ********3666 | BIRD, BARBARA |
| 9076 | ********3666 | BIRD, JAMES |
| 9077 | ********2184 | BIVINS, VALERIE D |
| 9078 | ********3251 | BLACKWELL, KAYLYNN |
| 9079 | ********0628 | BLAIR, SHANNON |
| 9080 | ********4871 | BOEHM, JOSEPH |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9081 | ********4871 | BOEHM, LOUDENE |
| 9082 | ********9243 | BOHAN, ANN L |
| 9083 | ********5830 | BOLSTAD, KARLA |
| 9084 | ********6653 | BOLSTER, ANN |
| 9085 | ********6653 | BOLSTER, ARCHIE |
| 9086 | ********7283 | BONI, JENNIFER |
| 9087 | ********7283 | BONI, MICHAEL |
| 9088 | ********6950 | BORGHI, CAROLE |
| 9089 | ********6950 | BORGHI, RONALD |
| 9090 | ********3559 | BORTNER, CINDY |
| 9091 | ********3559 | BORTNER, M |
| 9092 | ********6130 | BOSTROM, DIANE |
| 9093 | ********6130 | BOSTROOM, RICHARD |
| 9094 | ********8411 | BOYD, HARRIE |
| 9095 | ********8411 | BOYD, LEVETRA |
| 9096 | ********5304 | BRACKMANN, JO ANN |
| 9097 | ********0422 | BRADY, EGBERT |
| 9098 | ********7739 | BRADY, PATRICIA |
| 9099 | ********1478 | BREITHAUPT, CARYL |
| 9100 | ********1478 | BREITHAUPT, NEIL |
| 9101 | ********0694 | BRINTON, GEORGE |
| 9102 | ********1028 | BRITTO, JOHN |
| 9103 | ********8465 | BROCK, MARILYN |
| 9104 | ********8465 | BROCK, SHANNON |
| 9105 | ********2917 | BROOKER, ADAM |
| 9106 | ********2917 | BROOKER, ADAM |
| 9107 | ********2917 | BROOKER, MIRIAM |
| 9108 | ********2917 | BROOKER, MIRIAM |
| 9109 | ********7121 | BROWN, ANGELA |
| 9110 | ********2372 | BROWN, ANITA |
| 9111 | ********1911 | BROWN, CAROLYN |
| 9112 | ********8929 | BROWN, DONALD |
| 9113 | ********9315 | BROWN, FINLEY |
| 9114 | ********1911 | BROWN, GERALD |
| 9115 | ********7121 | BROWN, JAMES |
| 9116 | ********1820 | BROWN, JOHN |
| 9117 | ********8375 | BROWN, ROBERT |
| 9118 | ********9315 | BROWN, SHIRLEY |
| 9119 | ********3784 | BROWN, TIMOTHY |
| 9120 | ********6471 | BROWNE, IRENE |
| 9121 | ********5901 | BRUCE, BRIAN |
| 9122 | ********5901 | BRUCE, MONICA |
| 9123 | ********5114 | BRYAN, DENISE |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9124 | ********5114 | BRYAN, ROBERT |
| 9125 | ********7540 | BUEHNER, ALLEN |
| 9126 | ********0999 | BULACAN, DELIA |
| 9127 | ********0999 | BULACAN, FEDERICO |
| 9128 | ********2953 | BULLARD, VICTORIA |
| 9129 | ********7250 | BURNETT, PAUL |
| 9130 | ********2928 | BURRELL, GLADYS L |
| 9131 | ********3271 | BUSH, CHARLES |
| 9132 | ********3271 | BUSH, JESSIE |
| 9133 | ********3073 | CALLAHAN, JESSICA |
| 9134 | ********3073 | CALLAHAN, JOHN |
| 9135 | ********5610 | CAMPBELL, ERNEST |
| 9136 | ********5610 | CAMPBELL, MAXCINE |
| 9137 | ********7714 | CAMPBELL, SYLVIA |
| 9138 | ********9372 | CANNON, CHI |
| 9139 | ********2360 | CANNON, GEORGE |
| 9140 | ********2360 | CANNON, GLORIA |
| 9141 | ********1165 | CARSON, JOHN B |
| 9142 | ********6054 | CARTER, BARRY |
| 9143 | ********2372 | CARTMELL, LISA |
| 9144 | ********5907 | CARY, ANTOINETTE |
| 9145 | ********5907 | CARY, ANTOINETTE |
| 9146 | ********5907 | CARY, RANDY |
| 9147 | ********5907 | CARY, RANDY |
| 9148 | ********1552 | CASE, DAVID |
| 9149 | ********1552 | CASE, MAUREEN P |
| 9150 | ********6811 | CASTERLINE, KAYE R |
| 9151 | ********0638 | CASTRO, MARTIN |
| 9152 | ********3052 | CATOE, FREDERICK |
| 9153 | ********3052 | CATOE, JACQUELINE |
| 9154 | ********3473 | CENZON-DECARLO, CATHERINA |
| 9155 | ********9091 | CERINI, NATALE |
| 9156 | ********3706 | CHANDI, KAWALJIT |
| 9158 | ********8829 | CHAROWSKY, ROBERT |
| 9159 | ********3440 | CHATMAN, WILLIAIM |
| 9160 | ********1986 | CHAVEZ, SANDRA |
| 9161 | ********2007 | CHEEK, ELIZABETH A |
| 9162 | ********6925 | CHEEZUM, TREVOR L |
| 9163 | ********8100 | CHERRY-WOOD, LINDA |
| 9164 | ********3831 | CHURCH, NANCY B |
| 9165 | ********1819 | CIPRIANO, MARGARET |
| 9166 | ********1819 | CIPRIANO, PETER |
| 9167 | ********3124 | CIRCELLI, NICOLE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9168 | ********0165 | COLEMAN, ALEXANDER |
| 9169 | ********6609 | COLEMAN, CARRIE |
| 9170 | ********0165 | COLEMAN, MAUREEN |
| 9171 | ********5729 | COLLIER, ANDREA |
| 9173 | ********3906 | CONNOLLY, JULIA |
| 9174 | ********4529 | CONNOLLY, MARY L |
| 9175 | ********1435 | COOLIDGE, ELLA |
| 9176 | ********0434 | CORBIN, ROBERT |
| 9177 | ********1144 | COSTE, ROBERT |
| 9178 | ********2487 | COURNOYER, ROGER |
| 9179 | ********2824 | COVERT, HONOR |
| 9180 | ********2893 | COX, CHRIS |
| 9181 | ********2427 | COX, CLAYTON |
| 9182 | ********9336 | COX, CLYDE |
| 9183 | ********5247 | COX, DIXIE |
| 9184 | ********5247 | COX, STEVEN |
| 9185 | ********0321 | CRAIG, JULIE |
| 9186 | ********1087 | CRAIG, LISA |
| 9187 | ********1528 | CRAWFORD, ERROL |
| 9188 | ********1528 | CRAWFORD, JENNIFER |
| 9189 | ********7988 | CREDLE, MARISOL |
| 9190 | ********6880 | CRELEY, CHERYL |
| 9191 | ********8480 | CROSS, JAMES |
| 9192 | ********8480 | CROSS, MELISSA |
| 9193 | ********4763 | CRUZ, CHARLENE |
| 9194 | ********4763 | CRUZ, RAUL |
| 9195 | ********7881 | CULLI, ANDREA |
| 9196 | ********3937 | CUMINALE, DIANE |
| 9197 | ********3937 | CUMINALE, GREG |
| 9198 | ********3939 | CUNNINGHAM, PATRICK |
| 9199 | ********6007 | CURTIS, STAFFORD |
| 9200 | ********6007 | CURTIS, WILLANETTE |
| 9201 | ********0156 | DAILEY-CAROL, DAWN ANN |
| 9202 | ********7232 | D'AMBRA, DIANE |
| 9203 | ********7232 | D'AMBRA, PETER |
| 9204 | ********1477 | D'ANTONIO JR, ANTHONY L |
| 9205 | ********8665 | DARRAH, ANTHONY |
| 9208 | ********1944 | DAVIS, MARIA |
| 9209 | ********1944 | DAVIS, PHILIP |
| 9210 | ********1944 | DAVIS-NORAT, BRENDA |
| 9211 | ********1645 | DEGEETER, MARY |
| 9212 | ********5967 | DEGNER, SUSAN |
| 9213 | ********0186 | DELAMAR, GEORGE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9214 | ********1913 | DELONG, KERRY |
| 9215 | ********1492 | DELORENZO, BETH |
| 9216 | ********7554 | DERIENZO, SIGRUN |
| 9217 | ********7554 | DERIENZO, SIGRUN |
| 9218 | ********9658 | DETWEILLER, DENNIS |
| 9219 | ********9658 | DETWEILLER, WANDA |
| 9220 | ********9463 | DEVONTENNO, ANTHONY |
| 9221 | ********4470 | DIAZ, KATHERINE |
| 9222 | ********4205 | DIAZ, MARIA |
| 9223 | ********4205 | DIAZ, OSCAR |
| 9224 | ********0516 | DIEGEL, JOHN |
| 9225 | ********0087 | DINGLE, JAVONNA |
| 9226 | ********0897 | DINKENS, TANITA |
| 9227 | ********0897 | DINKENS-GREENE, PATRICIA |
| 9228 | ********5959 | DIRKSCHNEIDER, SHELBY |
| 9229 | ********7078 | DODDS, JAPHETH |
| 9230 | ********7078 | DODDS, KHARA |
| 9231 | ********0208 | DOTTL, BRENDA |
| 9232 | ********2595 | DOUGHERTY, COURTNEY |
| 9233 | ********2595 | DOUGHERTY, ELLEN |
| 9234 | ********2595 | DOUGHERTY, KIMBERLY |
| 9235 | ********2595 | DOUGHERTY, THOMAS |
| 9236 | ********2595 | DOUGHERTY, THOMAS |
| 9237 | ********1106 | DRAGON, JOSEPH |
| 9238 | ********1106 | DRAGON, MERIKAY |
| 9239 | ********8577 | DRAYTON, CHAD |
| 9240 | ********8577 | DRAYTON, NANCY |
| 9241 | ********2143 | DYE, SHIRLETTE |
| 9242 | ********2275 | EARLE, GROVER |
| 9243 | ********3262 | EDMONDS, DORIS |
| 9244 | ********6179 | EDWARDS, DUANE |
| 9245 | ********1115 | ELIZONDO, DAVID |
| 9246 | ********4399 | ELLERBEE, CHERYL |
| 9247 | ********7403 | ELLIS, CALVIN |
| 9248 | ********4722 | ELLSWORTH, INDIA N |
| 9249 | ********0255 | ESTRADA, LYDIA D |
| 9250 | ********1196 | EUNICE, BARBARA |
| 9251 | ********1196 | EUNICE, ELMO |
| 9252 | ********3118 | EVANS, CHARLES |
| 9253 | ********3118 | EVANS, MARILYNE |
| 9254 | ********3617 | EVANS-OARE, MILDRED |
| 9255 | ********6283 | FARNG, LIEHPAO |
| 9256 | ********6283 | FARNG, SHUEYCHYONG |

# EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9257 | ********6613 | FEIL, BARRY |
| 9258 | ********0683 | FENNAL, WILBUR A |
| 9259 | ********9623 | FERRAREN, MARIA |
| 9260 | ********4191 | FLANAGAN, SUSAN |
| 9261 | ********3937 | FLEISCHMAN, CHRISTINA |
| 9262 | ********4364 | FLOYD, ARMOUR |
| 9263 | ********4364 | FLOYD, CHARN |
| 9264 | ********2809 | FORDI, DEAN |
| 9265 | ********2809 | FORDI, MARGUERITE |
| 9266 | ********7968 | FORMAN, BETSY |
| 9267 | ********7968 | FORMAN, ROBERT |
| 9268 | ********4446 | FOX, DANIEL |
| 9269 | ********4446 | FOX, HEIDI |
| 9270 | ********3632 | FRANCIS, ARTHUR |
| 9271 | ********7508 | FRANCIS, BRIAN |
| 9272 | ********7337 | FRANCIS, CALVIN |
| 9273 | ********7508 | FRANCIS, DONNA |
| 9274 | ********7337 | FRANCIS, IDOLYN |
| 9275 | ********3632 | FRANCIS, VERITA |
| 9276 | ********9869 | FRAUENDORF, WALTER |
| 9277 | ********0375 | FREIER, WILLIAM F |
| 9278 | ********2174 | FRENCH, KATHRYN |
| 9279 | ********5212 | FULLER, LYLE |
| 9280 | ********7867 | FUMEI, MARGARET |
| 9281 | ********7867 | FUMEI, WILLIAM |
| 9282 | ********5738 | FUSCO, MICHAEL |
| 9283 | ********5738 | FUSCO, TERRI |
| 9284 | ********6184 | GAITAWE, GLORIA |
| 9285 | ********0743 | GARCIA, MARIA |
| 9286 | ********0743 | GARCIA, MARIA |
| 9287 | ********5576 | GAUMOND, ROBERT J |
| 9288 | ********5146 | GAVAN, DONNA |
| 9289 | ********5146 | GAVAN, WILLIAM |
| 9290 | ********3765 | GEETER, CATHY D |
| 9291 | ********8616 | GENAO, JOSE |
| 9292 | ********6971 | GEORGE, MARJORIE |
| 9293 | ********6971 | GEORGE, MILTON |
| 9294 | ********5494 | GERMAIN, CAROL |
| 9295 | ********5494 | GERMAIN, CHARLES |
| 9296 | ********5132 | GHASEMI, BEHSHAD |
| 9297 | ********7641 | GIBBS, NICOLE |
| 9298 | ********8932 | GIBSON, EMMA |
| 9299 | ********8932 | GIBSON, PETER |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9300 | ********3617 | GILBERT, WAYNE |
| 9301 | ********3636 | GINTHER, DEBBIE |
| 9302 | ********3636 | GINTHER, MATTHEW |
| 9303 | ********3636 | GINTHER, RONALD |
| 9304 | ********9831 | GINZBURG, NATALYA |
| 9305 | ********2367 | GIRARD, CHRISTINE |
| 9306 | ********2367 | GIRARD, DON |
| 9307 | ********1880 | GLOVER, ANGELA |
| 9308 | ********1281 | GOBBELL, DANIEL CHARLES |
| 9309 | ********7955 | GODBEY, TERRY |
| 9310 | ********0469 | GOLDBERGER, CHANA |
| 9311 | ********0469 | GOLDBERGER, MAYER |
| 9312 | ********2934 | GOLDEN, MICHELLE |
| 9313 | ********5809 | GOMEZ, MIGUEL |
| 9314 | ********1162 | GOOCH, FRANCES |
| 9315 | ********1162 | GOOCH, FRANCES |
| 9316 | ********8665 | GORE, SHARON |
| 9317 | ********7483 | GRANT, BRENDA |
| 9318 | ********7483 | GRANT, LARRY |
| 9319 | ********2376 | GRANTHAM, AUDREY |
| 9320 | ********5157 | GREEN, LUCIAN |
| 9321 | ********1916 | GREEVER, CARL |
| 9322 | ********1390 | GRIFFITH, MICHAEL |
| 9323 | ********7117 | GRITSENKO, SERGEY |
| 9324 | ********4224 | GROTH, PATSY |
| 9325 | ********6187 | GUERRERO, INES |
| 9326 | ********6187 | GUERRERO, MARIANA |
| 9327 | ********3861 | GUZMAN, LEON |
| 9328 | ********6439 | HABER, MARTHA |
| 9329 | ********1420 | HADSEL, DARYL |
| 9330 | ********1420 | HADSEL, WILLIAM |
| 9331 | ********9132 | HALE, SUSIE |
| 9332 | ********1339 | HALL, CHRISTINE |
| 9333 | ********1339 | HALL, HENRY |
| 9334 | ********1439 | HALL, ROXANNE M |
| 9335 | ********3988 | HALLOCK, CYNTHIA |
| 9336 | ********3988 | HALLOCK, JASON |
| 9337 | ********4907 | HAMEL, LAWRENCE B |
| 9338 | ********8947 | HAMILTON, EVETTE |
| 9339 | ********2550 | HARDING, BRENDA |
| 9340 | ********2550 | HARDING, ROBERT |
| 9341 | ********7843 | HARDY, GLORIA |
| 9342 | ********1058 | HARRIS, CHERYL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9343 | ********1884 | HARRIS, DONAVIN |
| 9344 | ********1058 | HARRIS, KEITH |
| 9345 | ********1162 | HARRIS, ROBERT |
| 9346 | ********1162 | HARRIS, ROBERT |
| 9347 | ********3208 | HATTER, LEONARD |
| 9348 | ********4871 | HAYNES, CHERI |
| 9349 | ********5702 | HEIMERL, DEBORAH |
| 9350 | ********5702 | HEIMERL, STEVEN |
| 9351 | ********4752 | HEINITZ, THERESA |
| 9352 | ********4752 | HEINTZ, AARON |
| 9353 | ********0224 | HEINZ, CAROL |
| 9354 | ********0009 | HELLER, KENNETH |
| 9355 | ********9596 | HENNESSEY, MARY L |
| 9356 | ********0261 | HENSON, PATRICIA M |
| 9357 | ********8324 | HERNANDEZ, HENRY |
| 9358 | ********1435 | HERR, STEPHEN |
| 9359 | ********5270 | HEYWARD, CAROL |
| 9360 | ********3124 | HIBBLER, NORMAN |
| 9361 | ********3860 | HICKSON, GAIL |
| 9362 | ********0009 | HIGH, JONATHON |
| 9363 | ********1609 | HILL, MURRY |
| 9364 | ********6536 | HILL, SHANEKIA |
| 9365 | ********1609 | HILL, SONJA |
| 9366 | ********7979 | HILTON, LINDA |
| 9367 | ********7228 | HINES, ROBERT |
| 9368 | ********3325 | HIRSCHMAN, STEVEN M |
| 9369 | ********8090 | HOFFMAN, ROBERT |
| 9370 | ********3624 | HOFMANN, OTTO |
| 9371 | ********3624 | HOFMANN, ROSE |
| 9373 | ********2759 | HOHWALD, DEBORAH J |
| 9374 | ********8767 | HOLDER, VONETTA |
| 9375 | ********1913 | HOLLENBACH, MICHELLE |
| 9376 | ********5968 | HOLMES, MARIE |
| 9377 | ********2174 | HOOKER, BETTY |
| 9378 | ********4498 | HORTON, ALFRED |
| 9379 | ********4498 | HORTON, JEAN |
| 9380 | ********2664 | HUGHES, ROBIN |
| 9381 | ********2664 | HUGHES, ROBIN |
| 9382 | ********6729 | HUGHES, ROSE |
| 9383 | ********5769 | HUGHES, TIMOTHY |
| 9384 | ********4242 | HUGHES-BEY, ROSE |
| 9385 | ********4457 | HUMPHRIES, ANTHONY |
| 9386 | ********4457 | HUMPHRIES, REGENA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9387 | ********7765 | INGRAM, VENUS |
| 9388 | ********4806 | IPERLITTA, SIMON |
| 9389 | ********0712 | JACINTO, WAGNER |
| 9390 | ********7277 | JACOBS, CAROL |
| 9391 | ********4373 | JAKUBOWSKI, RICHARD |
| 9392 | ********4373 | JAKUBOWSKI, SUSAN |
| 9393 | ********7479 | JAMIESON, JOANNE |
| 9394 | ********4356 | JASON, CAROL |
| 9396 | ********2101 | JEFFERSON, WILLIAM |
| 9397 | ********9092 | JENKINS, LOUISE |
| 9398 | ********3579 | JERI, DENISE |
| 9399 | ********2393 | JOHNSON, DIANE |
| 9400 | ********6809 | JOHNSON, FRANCINE D |
| 9401 | ********0061 | JOHNSON, JACKIE |
| 9402 | ********0061 | JOHNSON, LAQUENCEYER |
| 9403 | ********6602 | JOHNSON, LARRY |
| 9404 | ********3726 | JOHNSON, MELVIN |
| 9405 | ********4029 | JOHNSON, RASHAD |
| 9406 | ********4815 | JOHNSON, RUBY I |
| 9407 | ********2393 | JOHNSON, WILLIAM |
| 9408 | ********2824 | JONES JR, ROLAND L |
| 9409 | ********5447 | JONES, BOBBY C |
| 9411 | ********0134 | JONES, KIMBERLY |
| 9412 | ********1206 | JONES, MICHAEL |
| 9413 | ********6782 | JONES, PATRICK |
| 9414 | ********2202 | JONES, PAULA |
| 9415 | ********2202 | JONES, RALPH |
| 9417 | ********3991 | JORDAN, KEVIN J |
| 9418 | ********7413 | JOSHI, HATAL |
| 9419 | ********7413 | JOSHI, NILI |
| 9420 | ********2418 | JUAREZ, SUE |
| 9421 | ********2418 | JUAREZ, VICTOR |
| 9422 | ********1115 | JURCZENKO, NATALIE |
| 9423 | ********3143 | KASE, MARTHA |
| 9424 | ********3692 | KASENGA, DONNA |
| 9425 | ********3692 | KASENGA, JAMES |
| 9426 | ********5439 | THOMAS W KAY, TRUSTEE OF THE ALPHA LIVING TRUST, DATED DEC. 6, 2001 |
| 9427 | ********8050 | KELLEY JR, GARY STEVEN |
| 9428 | ********8050 | KELLEY SR, GARY STEVEN |
| 9429 | ********8050 | KELLEY, CORTNEY |
| 9430 | ********8050 | KELLEY, DONNA |
| 9431 | ********8050 | KELLEY, KRISTINA |
| 9432 | ********5454 | KELLEY, ROBERT |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9433 | ********4033 | KELLY, JERALD R |
| 9434 | ********2099 | KENNERLY, MELVIN |
| 9435 | ********1155 | KERRS, KIMBERLY |
| 9436 | ********1254 | KIEFER, KENNETH K |
| 9437 | ********0862 | KINNEY, KENNETH |
| 9438 | ********4237 | KLIMCHOCK, RYAN |
| 9439 | ********1718 | KLINZING, BART |
| 9440 | ********1718 | KLINZING, TAMI |
| 9441 | ********4224 | KOCSIS, LISA |
| 9442 | ********7540 | KOSLOSKY, JOAN |
| 9443 | ********7450 | KRAUSE, BONNY |
| 9444 | ********7450 | KRAUSE, DON |
| 9445 | ********4068 | KREBS, JAMES |
| 9446 | ********4068 | KREBS, JOANNE |
| 9447 | ********7130 | LACY, TROY |
| 9448 | ********3573 | LAMAGRO, DAWN |
| 9449 | ********2037 | LANCIAULT, ELIZABETH |
| 9452 | ********9366 | LANZA, HELEN |
| 9453 | ********4799 | LAPLACA, GANDOLFO |
| 9454 | ********8309 | LAUREANO, JOSE |
| 9455 | ********8309 | LAUREANO, NOEMI |
| 9456 | ********6495 | LE, DUONG |
| 9457 | ********2700 | LEE, MAYOLA |
| 9458 | ********6397 | LEMON, ROBERT |
| 9459 | ********1386 | LEWIS, DARLENE |
| 9460 | ********1386 | LEWIS, DAVID |
| 9461 | ********4961 | LEWIS, DENISE |
| 9462 | ********4961 | LEWIS, OSCAR |
| 9463 | ********0365 | LEWIS, ROBIN |
| 9464 | ********2340 | LEWIS, TREVOR B |
| 9465 | ********0365 | LEWIS, WAYNE |
| 9466 | ********3262 | LEWIS, YVONNE |
| 9467 | ********4388 | LEW-ROCA, LINDA |
| 9468 | ********9159 | LEYBOURNE, SUSAN |
| 9469 | ********9159 | LEYBOURNE, WESLEY |
| 9470 | ********2311 | LIVERMORE, DELORES |
| 9471 | ********2311 | LIVERMORE, GEORGE |
| 9472 | ********0316 | LONG, CHARMETTE |
| 9473 | ********7228 | LOPEN, DIANE |
| 9474 | ********5283 | LOPES, NANCY |
| 9475 | ********5265 | LOPEZ-VIAN, LUIS |
| 9476 | ********6112 | LORE, CARLEEN |
| 9477 | ********6112 | LORE, RICHARD |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9478 | ********0925 | LOUIS, LUCIA |
| 9479 | ********0925 | LOUIS, OSWIN |
| 9480 | ********8010 | MACEY-WRIGHT, DAWN |
| 9481 | ********3160 | MACHARIA, ESTHER |
| 9482 | ********0224 | MADDEN, WILLIAM |
| 9483 | ********1390 | MAGOLINE, ALEXIS |
| 9484 | ********9267 | MAHONEY, JAMES |
| 9485 | ********9267 | MAHONEY, MARIE |
| 9486 | ********4581 | MAJOR, ANTOINETTE |
| 9487 | ********9317 | MANFREDO, CONSTANCE |
| 9488 | ********8170 | MANN, LAWRY W |
| 9489 | ********8325 | MARCO, ELSA |
| 9490 | ********8325 | MARCO, HENRY |
| 9491 | ********0180 | MARDILOVICH, GALINA |
| 9492 | ********0180 | MARDILOVICH, PAVEL |
| 9493 | ********4938 | MARSH, SOPHIA |
| 9494 | ********5163 | MARSHALL, SUSAN |
| 9495 | ********3214 | MARTIN, AUDIE |
| 9496 | ********3214 | MARTIN, MARLYN |
| 9497 | ********1445 | MASSILON, EVELYN |
| 9498 | ********1445 | MASSILON, YVES |
| 9499 | ********8050 | MASTROVITO, GERALD |
| 9500 | ********8050 | MASTROVITO, JUANITA |
| 9501 | ********0602 | MATHER, CAROL |
| 9502 | ********1077 | MATOS, JAVIER |
| 9503 | ********1077 | MATOS, NITZA |
| 9504 | ********1696 | MATTHEWS, BRIAN |
| 9505 | ********0059 | MATTHEWS, CIARA |
| 9506 | ********0225 | MATTHEWS, REGINALD |
| 9507 | ********7403 | MCCAFFERTY, CARISSA |
| 9508 | ********8168 | MCCLOSKY, TANYA |
| 9509 | ********4283 | MCCONNELL, DEBRA |
| 9510 | ********6036 | MCCORMACK, FRED |
| 9511 | ********6036 | MCCORMACK, JOYCE |
| 9512 | ********0516 | MCCOY, ANGELA |
| 9513 | ********0516 | MCCOY, GARTH |
| 9514 | ********8617 | MCFADDEN, GWENDOLYN |
| 9516 | ********6779 | MCKENZIE-SAGE, SHENEKA |
| 9517 | ********3859 | MCLETCHIE, SHARON |
| 9518 | ********4844 | MERCADO, JOSE A |
| 9519 | ********7677 | METH, CHANTELLE |
| 9520 | ********7677 | METH, SHAWN |
| 9521 | ********2920 | MICHELIN, LILLAN |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9522 | ********0985 | MIESEMER, AMELIA |
| 9523 | ********0985 | MIESEMER, RICHARD |
| 9524 | ********5035 | MILES, DONNA |
| 9525 | ********2995 | MILLARES, DIANA |
| 9526 | ********2995 | MILLARES, RUEL |
| 9527 | ********1869 | MILLER, AARON |
| 9528 | ********1538 | MINICUCCI, ROBERT |
| 9529 | ********7833 | MOHABIR, PADMINI |
| 9530 | ********4316 | MOORE, DELORES |
| 9531 | ********8269 | MORRIS, JAMES |
| 9533 | ********2763 | MUDD, MARK |
| 9534 | ********1506 | MULHARE, ROBERT A |
| 9535 | ********4237 | MULLEN, AMBER |
| 9536 | ********2998 | MURRAY, BRENDA |
| 9537 | ********7202 | MYERS, ROBERT V |
| 9538 | ********8676 | NEAL, MARY |
| 9539 | ********8676 | NEAL, WILLIE |
| 9540 | ********4418 | NELSON, MICHAEL |
| 9541 | ********3956 | NEVERETT, HENRY |
| 9542 | ********4360 | NEVERSON, HELEN |
| 9543 | ********8606 | NG, HAILEY |
| 9544 | ********8606 | NG, PENG |
| 9545 | ********0766 | NICOLS, HOWARD |
| 9546 | ********0766 | NICOLS, LINDA |
| 9547 | ********0819 | NOBLESALA, EDGAR |
| 9548 | ********0819 | NOBLESALA, MARINA |
| 9549 | ********4688 | NOTT, EDWARD |
| 9550 | ********3859 | NYACK, CAROL |
| 9551 | ********9831 | OFITSEROV, MARK |
| 9552 | ********2756 | OLDHAM, DAVID |
| 9553 | ********1095 | OWSIAK, RENATA |
| 9554 | ********7212 | PALLADINO, DOMINIC |
| 9555 | ********7212 | PALLADINO, STEPHANIE |
| 9556 | ********5265 | PALMER, SHANNON |
| 9557 | ********2375 | PALMER, SHERESE |
| 9558 | ********2364 | PANNITTI, MICHAEL S |
| 9559 | ********1144 | PARADA, CHRISTINA |
| 9560 | ********5989 | PARKER, LAWRENCE |
| 9561 | ********5989 | PARKER, LAWRENCE |
| 9562 | ********5989 | PARKER, MARVA |
| 9563 | ********5989 | PARKER, MARVA |
| 9564 | ********5472 | PARKER, MAUREEN |
| 9565 | ********5716 | PARLATO, ANTHONY M |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9566 | ********9804 | PATRIZZI, KATHLEEN |
| 9567 | ********2596 | PATTEN, KEVIN |
| 9568 | ********2596 | PATTEN, ZANNA |
| 9569 | ********9437 | PATTERSON, CARRIE |
| 9570 | ********9437 | PATTERSON, JOHN |
| 9571 | ********7864 | PAUL-PHILIP, PREETA |
| 9572 | ********4804 | PAXTON, ROBERT |
| 9573 | ********1538 | PEARLMAN, PENNY |
| 9574 | ********2518 | PEARLMAN-BARILE, JOY |
| 9575 | ********1702 | PEASE, RONDA |
| 9576 | ********3397 | PELI, TAMAS |
| 9577 | ********3397 | PELI, VALERIE |
| 9578 | ********0326 | PENNACCHIO, SALVATORE |
| 9579 | ********7178 | PEREZ, JOSE |
| 9580 | ********0434 | PERRY, GAIL |
| 9581 | ********1959 | PERRY, MILTON |
| 9582 | ********7864 | PHILIP, RONNIE |
| 9583 | ********9501 | PHILLIPE, ALLEN |
| 9584 | ********9501 | PHILLIPE, CAROL |
| 9585 | ********6122 | PHILLIPS, JOAN |
| 9586 | ********5551 | PICCIRILLO, CAROL |
| 9587 | ********3573 | PINAULT, NICOLAS |
| 9588 | ********3459 | PIOU, EDOUARD |
| 9589 | ********3459 | PIOU, JACQUELINE |
| 9590 | ********4061 | PIRIAK, SHERRI A |
| 9591 | ********0887 | PLOTT, TJ |
| 9592 | ********0384 | PORTER, JOHN R |
| 9594 | ********7608 | PRESSLEY, VALERIE |
| 9595 | ********1884 | PRICE, NICOLE |
| 9596 | ********6591 | PUGH, GERARD |
| 9597 | ********6591 | PUGH, QUENETTE |
| 9598 | ********6122 | QUIGLEY, JAMES |
| 9599 | ********7983 | QUINGERT, JOHN |
| 9600 | ********7983 | QUINGERT, THERESA |
| 9601 | ********4358 | QUINN, SUSANA |
| 9602 | ********6373 | QUINONES, RICARDO |
| 9603 | ********3365 | RAINES, DAVID A |
| 9604 | ********5132 | RAJAEI, PARISA |
| 9605 | ********1339 | RAJAH, JOAN |
| 9606 | ********1758 | RAMDHANIE, VALENE |
| 9607 | ********1398 | RAVEN, SOPHIE |
| 9608 | ********4804 | REDDICK, RONI |
| 9609 | ********7178 | REINAT-PEREZ, ROSA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9610 | ********7360 | REINERTSEN, JOANNE |
| 9611 | ********0537 | RENNER, DOLORES |
| 9612 | ********0537 | RENNER, JAMES |
| 9613 | ********4617 | REUKAUF, ROYCE C |
| 9614 | ********4219 | RIDLEY, THERESA |
| 9615 | ********4219 | RIDLEY, TYRONE |
| 9616 | ********7375 | RILEY, MARVIN |
| 9617 | ********4556 | RIVERA, JUAN |
| 9618 | ********1960 | ROBINSON, BONNETTA |
| 9619 | ********8885 | ROBINSON, TRACEE |
| 9620 | ********2351 | ROBLES, ROBER |
| 9621 | ********2351 | ROBLES, RUTH |
| 9622 | ********7881 | ROBO-CULLI, VAMIDA |
| 9623 | ********4388 | ROCA, EDGAR |
| 9624 | ********0870 | RODRIGUEZ, BRIANNA |
| 9625 | ********0712 | RODRIGUEZ, CESILIA |
| 9626 | ********1224 | RODRIGUEZ, MYRNA |
| 9627 | ********1959 | ROGERS, RICHARD |
| 9628 | ********1959 | ROGERS, THEORIA |
| 9629 | ********9268 | ROOPCHAND, JOAN |
| 9630 | ********0285 | ROPER, JANELLE |
| 9631 | ********0285 | ROPER, OLIVER |
| 9632 | ********1101 | ROTHERMEL, ALBERT L |
| 9633 | ********1431 | ROZIER, ABDUL |
| 9634 | ********4799 | RYAN, DAVID M |
| 9635 | ********7704 | SAGNERI, MARY |
| 9636 | ********7704 | SAGNERI, RICHARD |
| 9637 | ********8797 | SALLUST, AMERICA |
| 9638 | ********7014 | SALMONSEN, NEIL |
| 9639 | ********3271 | SALZ, MILTON |
| 9640 | ********7955 | SAMPSON, BETH |
| 9641 | ********9546 | SAMPSON, JAMES W |
| 9642 | ********1155 | SAMUEL, ISAIAH |
| 9643 | ********8324 | SANCHEZ, LIZZETTE |
| 9644 | ********0799 | SANNA, PAULINE C |
| 9645 | ********3996 | SANTEE, RAYMOND |
| 9646 | ********1032 | SANTIAGO, CARMEN L |
| 9647 | ********6019 | SANTO, RITA |
| 9648 | ********6019 | SANTO, ROBERT |
| 9649 | ********6812 | SAUG, HAILY |
| 9650 | ********1180 | SAVINON, ZAILYN |
| 9651 | ********6674 | SAWYER, CHARLES E |
| 9652 | ********7446 | SAYERS, MICHAEL |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9653 | ********2430 | SCALICI, ANTHONY |
| 9654 | ********2430 | SCALICI, SYDNEY |
| 9655 | ********2824 | SCHNEIDER, NORMA E |
| 9656 | ********2824 | SCHNEIDER, ROBERT A |
| 9657 | ********3870 | SCHREGARDUS, ETTA |
| 9658 | ********3357 | SCHUSTER, LISA A |
| 9659 | ********3906 | SCHWARZ, KATHERINE |
| 9660 | ********2763 | SCIACCOTTA, THERESA |
| 9661 | ********1188 | SEHL, MICHAEL |
| 9662 | ********1188 | SEHL, MICHAEL |
| 9663 | ********1188 | SEHL, SUZANNE |
| 9664 | ********1188 | SEHL, SUZANNE |
| 9665 | ********1702 | SEIGARS, RICKY |
| 9666 | ********6346 | SERQUINA, LOURDES |
| 9667 | ********7833 | SHAH, KHAMEL |
| 9668 | ********2888 | SHALEEN, JASON |
| 9669 | ********2888 | SHALEEN, SANDRA |
| 9670 | ********8212 | SHIELDS, THOMAS |
| 9671 | ********3382 | SHOTWELL, KENNETH |
| 9672 | ********3382 | SHOTWELL, KENNETH |
| 9673 | ********3382 | SHOTWELL, LISA |
| 9674 | ********3382 | SHOTWELL, LISA |
| 9675 | ********7949 | SICILIANO, FRANCES |
| 9676 | ********7949 | SICILIANO, PAUL |
| 9677 | ********4182 | SIMKUNAS, JUDY |
| 9678 | ********4182 | SIMKUNAS, MARCUS |
| 9679 | ********4020 | SIMMONS, REBECCA |
| 9680 | ********4020 | SIMMONS, STEPHEN |
| 9681 | ********7641 | SMALLS, SHAKEEMA |
| 9682 | ********2256 | SMITH, ARLINGTON |
| 9683 | ********2256 | SMITH, JANICE |
| 9684 | ********1945 | SMITH, KATHERINE |
| 9685 | ********4561 | SMITH, WILLIAM C |
| 9686 | ********1363 | SNOOK, ROBERT |
| 9687 | ********6812 | SONG, PENG |
| 9688 | ********5051 | SONNICHSEN, SANDRA |
| 9689 | ********7269 | SORIANO, AGNES |
| 9690 | ********7269 | SORIANO, SALVADOR |
| 9691 | ********0803 | SOUCY, GERALD |
| 9692 | ********0803 | SOUCY, MILAGROS |
| 9693 | ********5454 | SOUTHERN-KELLEY, KATIE |
| 9694 | ********3385 | SOWE, KOFFI |
| 9695 | ********7521 | SOYKA, DIANE M |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9696 | ********7958 | SPAHIJA, IGLI |
| 9697 | ********7958 | SPAHIJA, JOLA |
| 9698 | ********5569 | SPECTOR, CARMEN |
| 9699 | ********5569 | SPECTOR, LLOYD |
| 9700 | ********0787 | SPRIGGS, PERRY |
| 9701 | ********8674 | STANGE, BEATRICE |
| 9702 | ********8674 | STANGE, CHARLES |
| 9703 | ********2588 | STEM, ELIZABETH |
| 9704 | ********2133 | STEMMLER, JOHN |
| 9705 | ********1539 | STEVENS, GLORIA |
| 9706 | ********8586 | STEWART, JOSEPH |
| 9707 | ********8586 | STEWART, YVONNE |
| 9708 | ********5436 | STONELAKE, JOYCE |
| 9709 | ********5436 | STONELAKE, RAYMOND |
| 9710 | ********0283 | STOUT, DAVID |
| 9711 | ********0059 | STRAETER, WAYNE |
| 9712 | ********6602 | SUESS, TONI |
| 9713 | ********3565 | SUTTON, DION |
| 9714 | ********3565 | SUTTON, SHAWN |
| 9715 | ********9425 | SWANN, KEVIN |
| 9716 | ********9425 | SWANN, SUSAN |
| 9717 | ********7250 | SWEENY, JANET |
| 9718 | ********7250 | SWEENY, MICHAEL |
| 9719 | ********2026 | SZUL, KATHLEEN |
| 9720 | ********2026 | SZUL, MICHAEL |
| 9721 | ********6346 | TABAT, MARK |
| 9722 | ********2441 | TACSAN, FLORDELIZA |
| 9723 | ********5437 | TAYLOR, KENNETH |
| 9724 | ********5437 | TAYLOR, SHELDON |
| 9725 | ********0746 | TESSENA, CAROL ANNE |
| 9726 | ********7375 | THOMAS, THELMA |
| 9727 | ********7988 | THOMPSON, ANDREW |
| 9728 | ********6298 | THORNE, DIANNE ELAINE |
| 9729 | ********6388 | THORNHILL, CHERLY |
| 9730 | ********1898 | TIMMONS, WILHELMINA M |
| 9731 | ********5406 | TIMPO, ALBERT |
| 9732 | ********2998 | TODD, KENDAL |
| 9733 | ********3861 | TORRES, BERBELYN |
| 9734 | ********6778 | TOTOLICI, MILIAN |
| 9735 | ********6778 | TOTOLICI, SILVIA |
| 9736 | ********9374 | TRANGIA, GLORIA |
| 9737 | ********9150 | TRAUTMAN, FLORENCE |
| 9738 | ********9150 | TRAUTMAN, FLORENCE |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9739 | ********9150 | TRAUTMAN, PAUL |
| 9740 | ********9150 | TRAUTMAN, PAUL |
| 9741 | ********1095 | TREFREN, SCOTT |
| 9742 | ********7765 | TROY, RONNIE |
| 9743 | ********5211 | TUCKER, CHARLES |
| 9744 | ********5211 | TUCKER, DEBORAH |
| 9745 | ********1132 | TUCKER, MARY |
| 9746 | ********1132 | TUCKER, ROBERT |
| 9747 | ********1363 | TURCIOS, DARLENE |
| 9748 | ********5638 | TURNER, ODELL |
| 9749 | ********7489 | VAZQUEZ, YVONNE |
| 9750 | ********3842 | VEIT, JUDY |
| 9751 | ********3842 | VEIT, ROBERT |
| 9752 | ********1521 | VELEZ, CARMEN D |
| 9753 | ********5506 | VILLANUEVA, ANA |
| 9754 | ********2893 | VOYER, HILLARY |
| 9755 | ********1852 | WADELTON, KATE |
| 9756 | ********0395 | WAGONER, BRAD |
| 9757 | ********0095 | WALDEN, DAVID |
| 9758 | ********0095 | WALDEN, DIANE |
| 9759 | ********7032 | WALLETT, OLGA I |
| 9760 | ********8944 | WALSH, EVELYN |
| 9761 | ********8944 | WALSH, PATRICK |
| 9762 | ********8962 | WANG, CLEMENT |
| 9763 | ********8962 | WANG, JENNIFER |
| 9764 | ********8962 | WANG, XIAOBAO |
| 9765 | ********0672 | WASHINGTON JR, FRANK A |
| 9766 | ********2623 | WEAVER, CRYSTAL |
| 9767 | ********2239 | WEAVER, VENUS |
| 9768 | ********2318 | WEINSTEIN, MILDRED |
| 9769 | ********6784 | WENZELBURGER, WILLIAM F |
| 9770 | ********6100 | WHARTON, JOHN |
| 9771 | ********6100 | WHARTON, PATRICIA |
| 9772 | ********8491 | WHITE, ELAINE |
| 9773 | ********0694 | WHITELY, KAREN |
| 9774 | ********9258 | WHITMAN, STEVEN |
| 9775 | ********9258 | WHITMAN, TINA |
| 9776 | ********0633 | WIGGINS, ANTHONY |
| 9777 | ********2856 | WILLIAMS, CHERYL |
| 9778 | ********5648 | WILLIAMS, GLYNE |
| 9779 | ********5004 | WILLIAMS, KIRK |
| 9780 | ********1960 | WILLIAMS, PHILIP |
| 9781 | ********4270 | WILLS, JUANITA |

## EXHIBIT A - SUMMARY JUDGMENT DEFENDANTS

| Line# per Exhibit A & C | Contract Number | Defendant List |
|---|---|---|
| 9782 | ********1431 | WILSON, LEE |
| 9783 | ********0626 | WILSON-WRIGHT, LINDA |
| 9784 | ********2350 | WIRKKI, ERIKA |
| 9785 | ********2350 | WIRKKI, RANDOLPH |
| 9786 | ********2318 | WISEMON, GILA |
| 9787 | ********3053 | WITT, GREGORY |
| 9788 | ********2427 | WITT, JOHNNY |
| 9789 | ********7311 | WLOKA, ROBERT |
| 9790 | ********7311 | WLOKA, ROBERTA |
| 9791 | ********3697 | WOODARDS, GEORGE E |
| 9792 | ********0626 | WRIGHT, GARFIELD |
| 9793 | ********8010 | WRIGHT, LEON |
| 9794 | ********7584 | WRIGHT, NACOLE |
| 9795 | ********4699 | WYNTER, JACQUELINE |
| 9796 | ********2459 | YARD, JAMES |
| 9797 | ********2459 | YARD, LAURA |
| 9798 | ********6408 | YERKES, BECKY |
| 9799 | ********6408 | YERKES, KENNETH |
| 9800 | ********3348 | ZELKOWSKI, LARRY |
| 9802 | ********7065 | ZUNIGA, CARLOS |
| 9803 | ********7065 | ZUNIGA, ESTHER |
| 9804 | ********1079 | .EMPAC, INC., A PENNSYLVANIA CORPORATION |
| 9805 | ********8548 | .EVERS FAMILY VACATIONS, LLC |
| 9806 | ********3799 | .GOLDEN ROYALTY ADVISOR, LLC A DELAWARE LIMITED LIABILITY COMPANY |
| 9807 | ********6230 | .RENEW VACATION DEVELOPMENTS, LLC, A WYOMING LIMITED LIABILITY COMPANY |
| 9808 | ********4192 | .UNITED TIMESHARE TRANSFERS, JACKIE HOLT AS AUTHORIZED AGENT |
| 9809 | ********9921 | .WEST COAST CAPITAL, LLC |